# EXHIBIT 1

## to Plaintiff's Motion to Alter or Amend Judgment and Memorandum in Support

*Southern Utah Wilderness Alliance v. U.S. Department of the Interior*, 2:23-cv-00804-TC

This exhibit was prepared using the Bureau of Land Management's "serial register" report system, which allows the public to query an online database for information related to, among other things, oil, natural gas, and mining on BLM-managed lands. The reports are available at https://reports.blm.gov/reports/ MLRS. This exhibit was generated by selecting "CR Serial Register Page – Oil and Gas & Geothermal," then "Serial Number(s) – Multiple," and then entering the lease number for each of the challenged leases.

The following explanation is provided to assist the Court in understanding how to read the Serial Register Page information. First, the relevant lease number is shown near the top right of the page beneath "Serial Number." For example, PDF page 153 lists lease UTU-93939. Second, on the left side, near the top it lists Case Disposition—which is the current status of the leases (*e.g.*, authorized, closed). UTU-93939 is listed as Authorized. Third, under Case Details, in the right-most column there is an entry for Lease Suspended. UTU-93939 is listed as not suspended ("No"). Finally, Case Customers lists the lessee. AEC is the lessee for UTU-93939. In summary, UTU-93939 is an Authorized lease, not suspended, and is held by AEC.

# Leases Currently Held by AEC

| Lease No. | Case Disposition | Suspended | Lease No. | Case Disposition | Suspended | | |
|-----------|------------------|-----------|-----------|------------------|-----------|--|--|
| UTU-93686 | Authorized | ☐ | UTU-93928 | Authorized | ☑ | **Total Suspended** | 53 |
| UTU-93651 | Authorized | ☑ | UTU-93929 | Authorized | ☐ | **Total Not Suspended** | 11 |
| UTU-93656 | Authorized | ☑ | UTU-93930 | Authorized | ☑ | | |
| UTU-93657 | Authorized | ☑ | UTU-93931 | Authorized | ☐ | | |
| UTU-93658 | Authorized | ☑ | UTU-93933 | Authorized | ☑ | | |
| UTU-93659 | Authorized | ☑ | UTU-93934 | Authorized | ☑ | | |
| UTU-93660 | Authorized | ☑ | UTU-93935 | Authorized | ☐ | | |
| UTU-93661 | Authorized | ☑ | UTU-93936 | Authorized | ☐ | | |
| UTU-93662 | Authorized | ☑ | UTU-93937 | Authorized | ☐ | | |
| UTU-93663 | Authorized | ☑ | UTU-93938 | Authorized | ☐ | | |
| UTU-93664 | Authorized | ☑ | UTU-93939 | Authorized | ☐ | | |
| UTU-93665 | Authorized | ☑ | UTU-93899 | Authorized | ☑ | | |
| UTU-93666 | Authorized | ☑ | UTU-93900 | Authorized | ☑ | | |
| UTU-93668 | Authorized | ☑ | UTU-93901 | Authorized | ☑ | | |
| UTU-93669 | Authorized | ☐ | UTU-93902 | Authorized | ☑ | | |
| UTU-93670 | Authorized | ☑ | UTU-93903 | Authorized | ☑ | | |
| UTU-93671 | Authorized | ☑ | UTU-93904 | Authorized | ☑ | | |
| UTU-93672 | Authorized | ☑ | UTU-93905 | Authorized | ☑ | | |
| UTU-93673 | Authorized | ☑ | UTU-93906 | Authorized | ☑ | | |
| UTU-93675 | Authorized | ☑ | UTU-93907 | Authorized | ☑ | | |
| UTU-93676 | Authorized | ☑ | UTU-93910 | Authorized | ☑ | | |
| UTU-93679 | Authorized | ☑ | UTU-93911 | Authorized | ☑ | | |
| UTU-93687 | Authorized | ☐ | UTU-93914 | Authorized | ☑ | | |
| UTU-93688 | Authorized | ☐ | UTU-93915 | Authorized | ☑ | | |
| UTU-93694 | Authorized | ☑ | UTU-93916 | Authorized | ☑ | | |
| UTU-93695 | Authorized | ☑ | UTU-93917 | Authorized | ☑ | | |
| UTU-93696 | Authorized | ☑ | UTU-93918 | Authorized | ☑ | | |
| UTU-93718 | Authorized | ☑ | UTU-93919 | Authorized | ☑ | | |
| UTU-93725 | Authorized | ☑ | UTU-93920 | Authorized | ☑ | | |
| UTU-93925 | Authorized | ☑ | UTU-93921 | Authorized | ☑ | | |
| UTU-93926 | Authorized | ☑ | UTU-93922 | Authorized | ☑ | | |
| UTU-93927 | Authorized | ☑ | UTU-93968 | Authorized | ☑ | | |

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
**Serial Register Page**

Run Date/Time: 2/18/2025 12:53 PM
Multiple Serial Numbers Report

Page 1 of 290

| Authority | | Serial Number |
|---|---|---|
| 01-12-1983; 096STAT2447; 30USC188; FED O&G ROYALTY MGT ACT-1982, TITLE IV. | **Total Acres** 1,973.96 | **UTUT105723034** |
| | | Legacy Serial No |
| | | UTU   094447 |
| **Product Type:  312021  O&G COMPETITIVE PUBLIC DOMAIN LEASE POST 1987** | | |
| **Commodity:  Oil & Gas** | **Case File Jurisdiction:** | |
| **Case Disposition:  CLOSED** | - | 12/19/2019 |

## CASE DETAILS

UTUT105723034

| | | | | | |
|---|---|---|---|---|---|
| MLRS Case Ref | C-8317405 | | | | |
| Case Name | | | | | |
| Unit Agreement Name | | | | | |
| | | Split Estate | | Fed Min Interest | |
| Effective Date | 02/12/2025 | Split Estate Acres | | Future Min Interest | No |
| Expiration Date | | Royalty Rate | 12.5% | Future Min Interest Date | |
| Land Type | Public Domain | Royalty Rate Other | | Acquired Royalty Interest | |
| Formation Name | | Approval Date | | Held In a Producing Unit | No |
| Parcel Number | UT0919-117 | Sale Date | 09/11/2019 | Number of Active Wells | |
| Parcel Status | | Sales Status | | Production Status | Non-Producing |
| | | Total Bonus Amount | 3,948.00 | | |
| Related Agreement | | Tract Number | | Lease Suspended | No |
| Application Type | | Fund Code | 145003 | Total Rental Amount | |

## CASE CUSTOMERS

UTUT105723034

| Name & Mailing Address | | | Interest Relationship | Percent Interest |
|---|---|---|---|---|
| US STRATEGIC MINERALS EXPLORATION LLC | 7955 E ARAPAHOE CT SUITE 3800 | CENTENNIAL  CO  80112 | LESSEE | 100.000000 |

## RECORD TITLE
**(No Records Found)**

## OPERATING RIGHTS
**(No Records Found)**

## LAND RECORDS

UTUT105723034

| Mer | Twp | Rng | Sec | Survey Type | Survey Number | Subdivision | District / Field Office | County | Mgmt Agency |
|---|---|---|---|---|---|---|---|---|---|
| 26 | 0220S | 0180E | 001 | Entire Section | | ENTIRE SECTION | CANYON COUNTRY DISTRICT MOAB FIELD OFFICE | GRAND | BUREAU OF LAND MGMT |
| 26 | 0220S | 0180E | 012 | Entire Section | | ENTIRE SECTION | CANYON COUNTRY DISTRICT MOAB FIELD OFFICE | GRAND | BUREAU OF LAND MGMT |
| 26 | 0220S | 0180E | 013 | Entire Section | | ENTIRE SECTION | CANYON COUNTRY DISTRICT MOAB FIELD OFFICE | GRAND | BUREAU OF LAND MGMT |

## CASE ACTIONS

UTUT105723034

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| | | 01/01/2024 | TERMINATED | APPROVED/ACCEPTED | Action Remarks: ONRR termination due to nonpayment of rental for lease UTU94447. |
| 05/13/2019 | 05/13/2019 | | CADASTRAL REVIEW | APPROVED/ACCEPTED | |
| 07/25/2019 | 07/25/2019 | | CASE ESTABLISHED | APPROVED/ACCEPTED | Action Remarks: UT0919-117 |
| 08/26/2019 | 08/26/2019 | | PROTEST FILED | APPROVED/ACCEPTED | Action Remarks: SUWA |
| 08/28/2019 | 08/28/2019 | | CAD CERTIFICATE ISSUED | APPROVED/ACCEPTED | |
| 09/11/2019 | 09/11/2019 | | BID RECEIVED | APPROVED/ACCEPTED | Action Remarks: $3948.00; |
| 09/11/2019 | 09/11/2019 | | SALE HELD | APPROVED/ACCEPTED | |
| 12/19/2019 | 12/19/2019 | | LEASE ISSUED | APPROVED/ACCEPTED | |
| 12/30/2019 | 12/30/2019 | | ASSIGNMENT OF RECORD TITLE | APPROVED/ACCEPTED | Action Remarks: 1 Receipt Number: 4647707 |
| 01/01/2020 | 01/01/2020 | | EFFECTIVE DATE | APPROVED/ACCEPTED | |
| 01/01/2020 | 01/01/2020 | | FUND CODE | APPROVED/ACCEPTED | Action Remarks: 05;145003 |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
**Serial Register Page**

**Run Date/Time**: 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 01/01/2020 | 01/01/2020 | | RLTY RATE - 12 1/2% | APPROVED/ACCEPTED | |
| 03/12/2020 | 03/12/2020 | | ASGN APPROVED | APPROVED/ACCEPTED | Action Remarks: EFF 01/01/2020; |
| 01/19/2021 | 01/19/2021 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 1:21-CV-00175; |
| 05/20/2024 | | 01/01/2024 | TERMINATION NOTICE ISSUED | APPROVED/ACCEPTED | |
| 02/12/2025 | | 02/12/2025 | CASE CLOSED | APPROVED/ACCEPTED | |
| 12/31/2029 | 12/31/2029 | | EXPIRATION | APPROVED/ACCEPTED | |

DEPARTMENT OF THE INTERIOR
BUREAU OF LAND MANAGEMENT
CASE RECORDATION
Serial Register Page

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Authority | | Total Acres | Serial Number |
|---|---|---|---|
| 01-12-1983; 096STAT2447; 30USC188; FED O&G ROYALTY MGT ACT-1982, TITLE IV. | | 40.00 | UTUT105723037 |
| | | | Legacy Serial No UTU 094450 |

**Product Type: 312021 O&G COMPETITIVE PUBLIC DOMAIN LEASE POST 1987**
**Commodity: Oil & Gas**                    **Case File Jurisdiction:**
**Case Disposition: INTERIM**               **-**                         **12/19/2019**

| CASE DETAILS | | | | UTUT105723037 |
|---|---|---|---|---|
| MLRS Case Ref | C-8317408 | | | |
| Case Name | | | | |
| Unit Agreement Name | | | | |
| | | Split Estate | Fed Min Interest | |
| Effective Date | 01/01/2020 | Split Estate Acres | Future Min Interest | No |
| Expiration Date | | Royalty Rate | 12.5% | Future Min Interest Date |
| Land Type | Public Domain | Royalty Rate Other | | Acquired Royalty Interest |
| Formation Name | | Approval Date | | Held In a Producing Unit | No |
| Parcel Number | UT0919-122 | Sale Date | 09/11/2019 | Number of Active Wells |
| Parcel Status | | Sales Status | | Production Status | Non-Producing |
| | | Total Bonus Amount | 80.00 | | |
| Related Agreement | | Tract Number | | Lease Suspended | No |
| Application Type | | Fund Code | 145003 | Total Rental Amount | 60.00 |

| CASE CUSTOMERS | | | | | UTUT105723037 |
|---|---|---|---|---|---|
| **Name & Mailing Address** | | | | **Interest Relationship** | **Percent Interest** |
| US CRUDE OIL COMPANY LLC | 7955 E ARAPAHOE CT STE 3800 | | CENTENNIAL CO 80112-6830 | LESSEE | 0.000000 |
| US STRATEGIC MINERALS EXPLORATION LLC | 7955 E ARAPAHOE CT SUITE 3800 | | CENTENNIAL CO 80112 | LESSEE | 100.000000 |

| RECORD TITLE | | | UTUT105723037 |
|---|---|---|---|
| **MTRS Subdivision and Metes and Bounds** | | **Account** | **Percent Held** |
| 26 0210S 0190E 018 1 | | US STRATEGIC MINERALS EXPLORATION LLC | 100.000000 |

| OPERATING RIGHTS |
|---|
| **(No Records Found)** |

| LAND RECORDS | | | | | | | | UTUT105723037 |
|---|---|---|---|---|---|---|---|---|
| **Mer** | **Twp** | **Rng** | **Sec** | **Survey Type** | **Survey Number** | **Subdivision** | **District / Field Office** | **County** | **Mgmt Agency** |
| 26 | 0210S | 0190E | 018 | Lot | | 1 | CANYON COUNTRY DISTRICT MOAB FIELD OFFICE | GRAND | BUREAU OF LAND MGMT |

| CASE ACTIONS | | | | | UTUT105723037 |
|---|---|---|---|---|---|
| **Action Date** | **Date Filed** | **Effective Date** | **Action Name** | **Action Status** | **Action Information** |
| | | 01/01/2024 | TERMINATED | APPROVED/ACCEPTED | Action Remarks: ONRR termination due to nonpayment of rental for lease UTU94450. |
| 05/13/2019 | 05/13/2019 | | CADASTRAL REVIEW | APPROVED/ACCEPTED | |
| 07/25/2019 | 07/25/2019 | | CASE ESTABLISHED | APPROVED/ACCEPTED | Action Remarks: UT0919-122 |
| 08/26/2019 | 08/26/2019 | | PROTEST FILED | APPROVED/ACCEPTED | Action Remarks: SUWA |
| 08/28/2019 | 08/28/2019 | | CAD CERTIFICATE ISSUED | APPROVED/ACCEPTED | |
| 09/11/2019 | 09/11/2019 | | BID RECEIVED | APPROVED/ACCEPTED | Action Remarks: $80.00; |
| 09/11/2019 | 09/11/2019 | | SALE HELD | APPROVED/ACCEPTED | |
| 12/19/2019 | 12/19/2019 | | LEASE ISSUED | APPROVED/ACCEPTED | |
| 12/30/2019 | 12/30/2019 | | ASSIGNMENT OF RECORD | APPROVED/ACCEPTED | Action Remarks: 1 |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
**Serial Register Page**

**Run Date/Time**: 2/18/2025 12:53 PM
Multiple Serial Numbers Report

Page 4 of 290

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| | | | TITLE | | Receipt Number: 4647707 |
| 01/01/2020 | 01/01/2020 | | EFFECTIVE DATE | APPROVED/ACCEPTED | |
| 01/01/2020 | 01/01/2020 | | FUND CODE | APPROVED/ACCEPTED | Action Remarks: 05;145003 |
| 01/01/2020 | 01/01/2020 | | RLTY RATE - 12 1/2% | APPROVED/ACCEPTED | |
| 03/12/2020 | 03/12/2020 | | ASGN APPROVED | APPROVED/ACCEPTED | Action Remarks: EFF 01/01/2020; |
| 01/19/2021 | 01/19/2021 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 1:21-CV-00175; |
| 03/24/2022 | 03/21/2022 | 04/01/2022 | ASSIGNMENT OF RECORD TITLE | APPROVED/ACCEPTED | Payment Amount: 100 Case Action Status Date: 2022-04-05 |
| 05/16/2024 | | 01/01/2024 | TERMINATION NOTICE ISSUED | APPROVED/ACCEPTED | |
| 12/31/2029 | 12/31/2029 | | EXPIRATION | APPROVED/ACCEPTED | |

## CASE TRANSACTIONS

| Transaction Number | Transaction Date | Receipt Number | Transaction Status | Total Amount Received | Refund Date | Refund Amount |
|---|---|---|---|---|---|---|
| CT-21349 | 3/23/2022 | 5028495 | Payment Submitted | $100.00 | | |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

DEPARTMENT OF THE INTERIOR
BUREAU OF LAND MANAGEMENT
CASE RECORDATION
Serial Register Page

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

Page 5 of 290

| **Authority** | | | **Serial Number** |
|---|---|---|---|
| 01-12-1983; 096STAT2447; 30USC188; FED O&G ROYALTY MGT ACT-1982, TITLE IV. | | **Total Acres** 2,281.90 | **UTUT105723039** **Legacy Serial No** UTU  094452 |

**Product Type: 312021  O&G COMPETITIVE PUBLIC DOMAIN LEASE POST 1987**
**Commodity:  Oil & Gas**               **Case File Jurisdiction:**
**Case Disposition:  CLOSED**               **-**               12/19/2019

## CASE DETAILS                                                    UTUT105723039

| | | | | | |
|---|---|---|---|---|---|
| MLRS Case Ref | C-8317410 | | | | |
| Case Name | | | | | |
| Unit Agreement Name | | | | | |
| | | Split Estate | | Fed Min Interest | |
| Effective Date | 11/20/2024 | Split Estate Acres | | Future Min Interest | No |
| Expiration Date | | Royalty Rate | 12.5% | Future Min Interest Date | |
| Land Type | Public Domain | Royalty Rate Other | | Acquired Royalty Interest | |
| Formation Name | | Approval Date | | Held In a Producing Unit | No |
| Parcel Number | UT0919-128 | Sale Date | 09/11/2019 | Number of Active Wells | |
| Parcel Status | | Sales Status | | Production Status | Non-Producing |
| | | Total Bonus Amount | 4,564.00 | | |
| Related Agreement | | Tract Number | | Lease Suspended | No |
| Application Type | | Fund Code | 145003 | Total Rental Amount | |

## CASE CUSTOMERS                                                    UTUT105723039

| **Name & Mailing Address** | | | **Interest Relationship** | **Percent Interest** |
|---|---|---|---|---|
| ANDERSON OIL LTD | 5005 WOODWAY DR STE 300 | HOUSTON  TX  77056 | LESSEE | 100.000000 |

## RECORD TITLE
**(No Records Found)**

## OPERATING RIGHTS
**(No Records Found)**

## LAND RECORDS                                                    UTUT105723039

| Mer | Twp | Rng | Sec | Survey Type | Survey Number | Subdivision | District / Field Office | County | Mgmt Agency |
|---|---|---|---|---|---|---|---|---|---|
| 26 | 0220S | 0190E | 005 | Entire Section | | ENTIRE SECTION | CANYON COUNTRY DISTRICT MOAB FIELD OFFICE | GRAND | BUREAU OF LAND MGMT |
| 26 | 0220S | 0190E | 006 | Entire Section | | ENTIRE SECTION | CANYON COUNTRY DISTRICT MOAB FIELD OFFICE | GRAND | BUREAU OF LAND MGMT |
| 26 | 0220S | 0190E | 007 | Entire Section | | ENTIRE SECTION | CANYON COUNTRY DISTRICT MOAB FIELD OFFICE | GRAND | BUREAU OF LAND MGMT |

## CASE ACTIONS                                                    UTUT105723039

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| | | 01/01/2024 | TERMINATED | APPROVED/ACCEPTED | Action Remarks: ONRR termination due to nonpayment of rental for lease UTU94452. |
| 05/13/2019 | 05/13/2019 | | CADASTRAL REVIEW | APPROVED/ACCEPTED | |
| 07/25/2019 | 07/25/2019 | | CASE ESTABLISHED | APPROVED/ACCEPTED | Action Remarks: UT0919-128 |
| 08/26/2019 | 08/26/2019 | | PROTEST FILED | APPROVED/ACCEPTED | Action Remarks: SUWA |
| 08/28/2019 | 08/28/2019 | | CAD CERTIFICATE ISSUED | APPROVED/ACCEPTED | |
| 09/11/2019 | 09/11/2019 | | BID RECEIVED | APPROVED/ACCEPTED | Action Remarks: $4564.00; |
| 09/11/2019 | 09/11/2019 | | SALE HELD | APPROVED/ACCEPTED | |
| 12/19/2019 | 12/19/2019 | | LEASE ISSUED | APPROVED/ACCEPTED | |
| 01/01/2020 | 01/01/2020 | | EFFECTIVE DATE | APPROVED/ACCEPTED | |
| 01/01/2020 | 01/01/2020 | | FUND CODE | APPROVED/ACCEPTED | Action Remarks: 05;145003 |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

**Run Date/Time**: 2/18/2025 12:53 PM
Multiple Serial Numbers Report

Page 6 of 290

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 01/01/2020 | 01/01/2020 | | RLTY RATE - 12 1/2% | APPROVED/ACCEPTED | |
| 01/19/2021 | 01/19/2021 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 1:21-CV-00175; |
| 05/16/2024 | | 01/01/2024 | TERMINATION NOTICE ISSUED | APPROVED/ACCEPTED | |
| 11/20/2024 | | 11/20/2024 | CASE CLOSED | APPROVED/ACCEPTED | Action Remarks: ONRR terminated lease UTU94452 due to nonpayment of rental. Per Debra, Anderson Oil decided to drop the lease due to litigation and Sage Grouse issues. |
| 12/31/2029 | 12/31/2029 | | EXPIRATION | APPROVED/ACCEPTED | |

DEPARTMENT OF THE INTERIOR
BUREAU OF LAND MANAGEMENT
CASE RECORDATION
Serial Register Page

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

---

| **Authority** | | **Serial Number** |
|---|---|---|
| 01-12-1983; 096STAT2447; 30USC188; FED O&G ROYALTY MGT ACT-1982, TITLE IV. | **Total Acres** 72.07 | **UTUT105484211** **Legacy Serial No** UTU   093685 |

**Product Type:  312021  O&G COMPETITIVE PUBLIC DOMAIN LEASE POST 1987**
**Commodity:  Oil & Gas**                                **Case File Jurisdiction:**
**Case Disposition:  AUTHORIZED**                        **-**                              02/08/2019

| CASE DETAILS | | | | UTUT105484211 |
|---|---|---|---|---|
| MLRS Case Ref | C-8294028 | | | |
| Case Name | | | | |
| Unit Agreement Name | | | | |
| | Split Estate | | Fed Min Interest | |
| Effective Date | 03/01/2019 | Split Estate Acres | Future Min Interest | No |
| Expiration Date | 06/30/2030 | Royalty Rate | 12.5% | Future Min Interest Date |
| Land Type | Public Domain | Royalty Rate Other | | Acquired Royalty Interest |
| Formation Name | | Approval Date | | Held In a Producing Unit | No |
| Parcel Number | UT1218-210 | Sale Date | 12/11/2018 | Number of Active Wells |
| Parcel Status | | Sales Status | | Production Status | Non-Producing |
| | | Total Bonus Amount | 1,241.00 | |
| Related Agreement | | Tract Number | | Lease Suspended | No |
| Application Type | | Fund Code | 145003 | Total Rental Amount |

| CASE CUSTOMERS | | | | UTUT105484211 |
|---|---|---|---|---|

| Name & Mailing Address | | | Interest Relationship | Percent Interest |
|---|---|---|---|---|
| BRO ENERGY LLC | 4834 S HIGHLAND DR STE 200 | SALT LAKE CITY  UT  84117 | LESSEE | 100.000000 |

**RECORD TITLE**
**(No Records Found)**

**OPERATING RIGHTS**
 **(No Records Found)**

| LAND RECORDS | | | | | | | | | UTUT105484211 |
|---|---|---|---|---|---|---|---|---|---|

| Mer | Twp | Rng | Sec | Survey Type | Survey Number | Subdivision | District / Field Office | County | Mgmt Agency |
|---|---|---|---|---|---|---|---|---|---|
| 26 | 0090S | 0250E | 033 | Lot | | 6-9 | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |

| CASE ACTIONS | | | | | UTUT105484211 |
|---|---|---|---|---|---|

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 10/29/2018 | 10/29/2018 | | CADASTRAL REVIEW | APPROVED/ACCEPTED | |
| 10/29/2018 | 10/29/2018 | | CASE ESTABLISHED | APPROVED/ACCEPTED | Action Remarks: UT1218-210 |
| 11/05/2018 | 11/05/2018 | | PROTEST FILED | APPROVED/ACCEPTED | Action Remarks: SUWA |
| 11/21/2018 | 11/21/2018 | | CAD CERTIFICATE ISSUED | APPROVED/ACCEPTED | |
| 12/11/2018 | 12/11/2018 | | BID RECEIVED | APPROVED/ACCEPTED | Action Remarks: $1241; |
| 12/11/2018 | 12/11/2018 | | SALE HELD | APPROVED/ACCEPTED | |
| 02/08/2019 | 02/08/2019 | | LEASE ISSUED | APPROVED/ACCEPTED | |
| 02/08/2019 | 02/08/2019 | | PROTEST DISMISSED | APPROVED/ACCEPTED | Action Remarks: SUWA |
| 03/01/2019 | 03/01/2019 | | EFFECTIVE DATE | APPROVED/ACCEPTED | |
| 03/01/2019 | 03/01/2019 | | FUND CODE | APPROVED/ACCEPTED | Action Remarks: 05;145003 |
| 03/01/2019 | 03/01/2019 | | RLTY RATE - 12 1/2% | APPROVED/ACCEPTED | |
| 09/12/2019 | 09/12/2019 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 4:19-CV-00074; |
| 09/27/2019 | 09/27/2019 | | DEC ISSUED | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | LEASE SUSPENDED | APPROVED/ACCEPTED | Action Remarks: LR ET 4:19-CV-00074; Suspension Type: Operations and Production |

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
**Serial Register Page**

**Run Date/Time**: 2/18/2025 12:53 PM

Multiple Serial Numbers Report

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| | | | | | (Sec. 39)/ No Payment Required |
| 09/03/2020 | 09/03/2020 | | LITIGATION COMPLETED | APPROVED/ACCEPTED | Action Remarks: TERMINATED; |
| 01/19/2021 | 01/19/2021 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 1:21-CV-00175; |
| 02/01/2021 | 02/01/2021 | | SUSP LIFTED | APPROVED/ACCEPTED | |
| 06/30/2030 | 06/30/2030 | | EXPIRATION | APPROVED/ACCEPTED | |

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
Serial Register Page

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

## Authority

| | | |
|---|---|---|
| 01-12-1983; 096STAT2447; 30USC188; FED O&G ROYALTY MGT ACT-1982, TITLE IV. | Total Acres 1,196.89 | Serial Number UTUT105484212 Legacy Serial No UTU  093686 |

**Product Type:  312021  O&G COMPETITIVE PUBLIC DOMAIN LEASE POST 1987**
**Commodity:  Oil & Gas**  **Case File Jurisdiction:**
**Case Disposition:  AUTHORIZED**  **-**  **02/08/2019**

### CASE DETAILS                                                                    UTUT105484212

| | | | | | |
|---|---|---|---|---|---|
| MLRS Case Ref | C-8294029 | | | | |
| Case Name | | | | | |
| Unit Agreement Name | | | | | |
| | | Split Estate | | Fed Min Interest | |
| Effective Date | 03/01/2019 | Split Estate Acres | | Future Min Interest | No |
| Expiration Date | 06/30/2030 | Royalty Rate | 12.5% | Future Min Interest Date | |
| Land Type | Public Domain | Royalty Rate Other | | Acquired Royalty Interest | |
| Formation Name | | Approval Date | | Held In a Producing Unit | No |
| Parcel Number | UT1218-215 | Sale Date | 12/11/2018 | Number of Active Wells | |
| Parcel Status | | Sales Status | | Production Status | Non-Producing |
| | | Total Bonus Amount | 4,788.00 | | |
| Related Agreement | | Tract Number | | Lease Suspended | No |
| Application Type | | Fund Code | 145003 | Total Rental Amount | |

### CASE CUSTOMERS                                                                  UTUT105484212

| Name & Mailing Address | | | Interest Relationship | Percent Interest |
|---|---|---|---|---|
| ANSCHUTZ EXPLORATION CORP | 555 17TH ST STE 2400 | DENVER  CO  80202-3941 | LESSEE | |

### RECORD TITLE                                                                    UTUT105484212

| MTRS Subdivision and Metes and Bounds | Account | Percent Held |
|---|---|---|
| 26 0110S 0250E 001 1-10 | ANSCHUTZ EXPLORATION CORP | 100.000000 |
| 26 0110S 0250E 001 S2NW,SW | ANSCHUTZ EXPLORATION CORP | 100.000000 |
| 26 0110S 0250E 012 9-16 | ANSCHUTZ EXPLORATION CORP | 100.000000 |
| 26 0110S 0250E 012 W2 | ANSCHUTZ EXPLORATION CORP | 100.000000 |

### OPERATING RIGHTS
**(No Records Found)**

### LAND RECORDS                                                                    UTUT105484212

| Mer | Twp | Rng | Sec | Survey Type | Survey Number | Subdivision | District / Field Office | County | Mgmt Agency |
|---|---|---|---|---|---|---|---|---|---|
| 26 | 0110S | 0250E | 001 | Aliquot | | S2NW,SW | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0110S | 0250E | 001 | Lot | | 1-10 | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0110S | 0250E | 012 | Aliquot | | W2 | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0110S | 0250E | 012 | Lot | | 9-16 | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |

### CASE ACTIONS                                                                    UTUT105484212

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
**Serial Register Page**

**Run Date/Time**: 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 10/29/2018 | 10/29/2018 | | CADASTRAL REVIEW | APPROVED/ACCEPTED | |
| 10/29/2018 | 10/29/2018 | | CASE ESTABLISHED | APPROVED/ACCEPTED | Action Remarks: UT1218-215 |
| 11/05/2018 | 11/05/2018 | | PROTEST FILED | APPROVED/ACCEPTED | Action Remarks: SUWA |
| 11/21/2018 | 11/21/2018 | | CAD CERTIFICATE ISSUED | APPROVED/ACCEPTED | |
| 12/11/2018 | 12/11/2018 | | BID RECEIVED | APPROVED/ACCEPTED | Action Remarks: $4788.00; |
| 12/11/2018 | 12/11/2018 | | BONUS BID PAYMENT RECD | APPROVED/ACCEPTED | Action Remarks: $2394;PARTIAL |
| 12/11/2018 | 12/11/2018 | | SALE HELD | APPROVED/ACCEPTED | |
| 12/19/2018 | 12/19/2018 | | BONUS BID PAYMENT RECD | APPROVED/ACCEPTED | Action Remarks: $2394;BALANCE |
| 02/08/2019 | 02/08/2019 | | LEASE ISSUED | APPROVED/ACCEPTED | |
| 02/08/2019 | 02/08/2019 | | PROTEST DISMISSED | APPROVED/ACCEPTED | Action Remarks: SUWA |
| 03/01/2019 | 03/01/2019 | | EFFECTIVE DATE | APPROVED/ACCEPTED | |
| 03/01/2019 | 03/01/2019 | | FUND CODE | APPROVED/ACCEPTED | Action Remarks: 05;145003 |
| 03/01/2019 | 03/01/2019 | | RLTY RATE - 12 1/2% | APPROVED/ACCEPTED | |
| 09/12/2019 | 09/12/2019 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 4:19-CV-00074; |
| 09/27/2019 | 09/27/2019 | | DEC ISSUED | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | LEASE SUSPENDED | APPROVED/ACCEPTED | Action Remarks: LR ET 4:19-CV-00074; Suspension Type: Operations and Production (Sec. 39)/ No Payment Required |
| 09/03/2020 | 09/03/2020 | | LITIGATION COMPLETED | APPROVED/ACCEPTED | Action Remarks: TERMINATED; |
| 01/19/2021 | 01/19/2021 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 1:21-CV-00175; |
| 02/01/2021 | 02/01/2021 | | SUSP LIFTED | APPROVED/ACCEPTED | |
| 11/04/2021 | 10/13/2021 | 11/01/2021 | ASSIGNMENT OF RECORD TITLE | APPROVED/ACCEPTED | Action Remarks: 1 To Entity: PURSUIT EXPLORATION LLC (50%); RETAMCO OPERATING INC (50%) From Entity: LANE LASRICH Receipt Number: 4966113 |
| 03/15/2024 | 02/29/2024 | 03/01/2024 | ASSIGNMENT OF RECORD TITLE | APPROVED/ACCEPTED | To Entity: ANSCHUTZ EXPLORATION CORPORATION From Entity: Pursuit Exploration, LLC (50%); Retamco Operating, Inc. (50%) Payment Amount: 115 Receipt Number: 5306056 Case Action Status Date: 2024-03-04 |
| 06/30/2030 | 06/30/2030 | | EXPIRATION | APPROVED/ACCEPTED | |

## CASE TRANSACTIONS

| Transaction Number | Transaction Date | Receipt Number | Transaction Status | Total Amount Received | Refund Date | Refund Amount |
|---|---|---|---|---|---|---|
| CT-78626 | 3/4/2024 | 5306056 | Payment Submitted | $115.00 | | |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

DEPARTMENT OF THE INTERIOR
BUREAU OF LAND MANAGEMENT
CASE RECORDATION
Serial Register Page

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Authority | | | Serial Number |
|---|---|---|---|
| 01-12-1983; 096STAT2447; 30USC188; FED O&G ROYALTY MGT ACT-1982, TITLE IV. | | **Total Acres**<br>40.00 | **UTUT105697784**<br>Legacy Serial No<br>UTU   093645 |

**Product Type:  312021  O&G COMPETITIVE PUBLIC DOMAIN LEASE POST 1987**
**Commodity:  Oil & Gas**                           **Case File Jurisdiction:**
**Case Disposition:  AUTHORIZED**                   **-**                    **02/08/2019**

## CASE DETAILS                                                              UTUT105697784

| | | | | | |
|---|---|---|---|---|---|
| MLRS Case Ref | C-8293988 | | | | |
| Case Name | | | | | |
| Unit Agreement Name | | | | | |
| | | Split Estate | | Fed Min Interest | |
| Effective Date | 03/01/2019 | Split Estate Acres | | Future Min Interest | No |
| Expiration Date | 06/30/2030 | Royalty Rate | 12.5% | Future Min Interest Date | |
| Land Type | Public Domain | Royalty Rate Other | | Acquired Royalty Interest | |
| Formation Name | | Approval Date | | Held In a Producing Unit | No |
| Parcel Number | UT1218-098 | Sale Date | 12/11/2018 | Number of Active Wells | |
| Parcel Status | | Sales Status | | Production Status | Non-Producing |
| | | Total Bonus Amount | 80.00 | | |
| Related Agreement | | Tract Number | | Lease Suspended | No |
| Application Type | | Fund Code | 145003 | Total Rental Amount | |

## CASE CUSTOMERS                                                            UTUT105697784

| Name & Mailing Address | | | Interest Relationship | Percent Interest |
|---|---|---|---|---|
| PURSUIT EXPLORATION LLC | 2597 E BRIDGER BLVD | SANDY  UT 84093-1839 | LESSEE | 100.000000 |

## RECORD TITLE
**(No Records Found)**

## OPERATING RIGHTS
**(No Records Found)**

## LAND RECORDS                                                              UTUT105697784

| Mer | Twp | Rng | Sec | Survey Type | Survey Number | Subdivision | District / Field Office | County | Mgmt Agency |
|---|---|---|---|---|---|---|---|---|---|
| 26 | 0110S | 0200E | 019 | Aliquot | | SENE | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |

## CASE ACTIONS                                                              UTUT105697784

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 10/29/2018 | 10/29/2018 | | CADASTRAL REVIEW | APPROVED/ACCEPTED | |
| 10/29/2018 | 10/29/2018 | | CASE ESTABLISHED | APPROVED/ACCEPTED | Action Remarks: UT1218-098 |
| 11/05/2018 | 11/05/2018 | | PROTEST FILED | APPROVED/ACCEPTED | Action Remarks: SUWA |
| 11/21/2018 | 11/21/2018 | | CAD CERTIFICATE ISSUED | APPROVED/ACCEPTED | |
| 12/11/2018 | 12/11/2018 | | BID RECEIVED | APPROVED/ACCEPTED | Action Remarks: $80.00; |
| 12/11/2018 | 12/11/2018 | | SALE HELD | APPROVED/ACCEPTED | |
| 02/08/2019 | 02/08/2019 | | LEASE ISSUED | APPROVED/ACCEPTED | |
| 02/08/2019 | 02/08/2019 | | PROTEST DISMISSED | APPROVED/ACCEPTED | Action Remarks: SUWA |
| 03/01/2019 | 03/01/2019 | | EFFECTIVE DATE | APPROVED/ACCEPTED | |
| 03/01/2019 | 03/01/2019 | | FUND CODE | APPROVED/ACCEPTED | Action Remarks: 05;145003 |
| 03/01/2019 | 03/01/2019 | | RLTY RATE - 12 1/2% | APPROVED/ACCEPTED | |
| 09/12/2019 | 09/12/2019 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 4:19-CV-00074 |
| 09/27/2019 | 09/27/2019 | | DEC ISSUED | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | LEASE SUSPENDED | APPROVED/ACCEPTED | Action Remarks: LR ET 4:19-CV-00074; Suspension Type: Operations and Production |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
**Serial Register Page**

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| | | | | | (Sec. 39)/ No Payment Required |
| 09/03/2020 | 09/03/2020 | | LITIGATION COMPLETED | APPROVED/ACCEPTED | Action Remarks: TERMINATED; |
| 01/19/2021 | 01/19/2021 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 1:21-CV-00175; |
| 02/01/2021 | 02/01/2021 | | SUSP LIFTED | APPROVED/ACCEPTED | |
| 10/13/2021 | 10/13/2021 | | ASSIGNMENT OF RECORD TITLE | APPROVED/ACCEPTED | Action Remarks: 1  Receipt Number: 4966113 |
| 11/04/2021 | 11/04/2021 | | ASGN APPROVED | APPROVED/ACCEPTED | Action Remarks: EFF 11/01/2021; |
| 06/30/2030 | 06/30/2030 | | EXPIRATION | APPROVED/ACCEPTED | |

DEPARTMENT OF THE INTERIOR
BUREAU OF LAND MANAGEMENT
CASE RECORDATION
Serial Register Page

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| **Authority** | | | **Serial Number** |
|---|---|---|---|
| 01-12-1983; 096STAT2447; 30USC188; FED O&G ROYALTY MGT ACT-1982, TITLE IV. | | **Total Acres** 84.56 | **UTUT105697785** **Legacy Serial No** **UTU   093646** |

**Product Type:  312021  O&G COMPETITIVE PUBLIC DOMAIN LEASE POST 1987**
**Commodity:  Oil & Gas**                                    **Case File Jurisdiction:**
**Case Disposition:  AUTHORIZED**                            -                      02/08/2019

## CASE DETAILS                                                                     UTUT105697785

| MLRS Case Ref | C-8293989 | | | | |
|---|---|---|---|---|---|
| Case Name | | | | | |
| Unit Agreement Name | | | | | |
| | | Split Estate | | Fed Min Interest | |
| Effective Date | 03/01/2019 | Split Estate Acres | | Future Min Interest | No |
| Expiration Date | 06/30/2030 | Royalty Rate | 12.5% | Future Min Interest Date | |
| Land Type | Public Domain | Royalty Rate Other | | Acquired Royalty Interest | |
| Formation Name | | Approval Date | | Held In a Producing Unit | No |
| Parcel Number | UT1218-105 | Sale Date | 12/11/2018 | Number of Active Wells | |
| Parcel Status | | Sales Status | | Production Status | Non-Producing |
| | | Total Bonus Amount | 3,400.00 | | |
| Related Agreement | | Tract Number | | Lease Suspended | No |
| Application Type | | Fund Code | 145003 | Total Rental Amount | |

## CASE CUSTOMERS                                                                   UTUT105697785

| **Name & Mailing Address** | | | **Interest Relationship** | **Percent Interest** |
|---|---|---|---|---|
| FINLEY RESOURCES INC | PO BOX 2200 | FORT WORTH  TX  76113-2200 | LESSEE | 100.000000 |

## RECORD TITLE
**(No Records Found)**

## OPERATING RIGHTS
**(No Records Found)**

## LAND RECORDS                                                                     UTUT105697785

| Mer | Twp | Rng | Sec | Survey Type | Survey Number | Subdivision | District / Field Office | County | Mgmt Agency |
|---|---|---|---|---|---|---|---|---|---|
| 26 | 0070S | 0210E | 001 | Lot | | 11-12 | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |

## CASE ACTIONS                                                                     UTUT105697785

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 10/29/2018 | 10/29/2018 | | CADASTRAL REVIEW | APPROVED/ACCEPTED | |
| 10/29/2018 | 10/29/2018 | | CASE ESTABLISHED | APPROVED/ACCEPTED | Action Remarks: UT1218-105 |
| 11/05/2018 | 11/05/2018 | | PROTEST FILED | APPROVED/ACCEPTED | Action Remarks: SUWA |
| 11/21/2018 | 11/21/2018 | | CAD CERTIFICATE ISSUED | APPROVED/ACCEPTED | |
| 12/11/2018 | 12/11/2018 | | BID RECEIVED | APPROVED/ACCEPTED | Action Remarks: $3400.00; |
| 12/11/2018 | 12/11/2018 | | BONUS BID PAYMENT RECD | APPROVED/ACCEPTED | Action Remarks: $170;PARTIAL |
| 12/11/2018 | 12/11/2018 | | SALE HELD | APPROVED/ACCEPTED | |
| 12/13/2018 | 12/13/2018 | | BONUS BID PAYMENT RECD | APPROVED/ACCEPTED | Action Remarks: $3230;BALANCE |
| 02/08/2019 | 02/08/2019 | | LEASE ISSUED | APPROVED/ACCEPTED | |
| 02/08/2019 | 02/08/2019 | | PROTEST DISMISSED | APPROVED/ACCEPTED | Action Remarks: SUWA |
| 03/01/2019 | 03/01/2019 | | EFFECTIVE DATE | APPROVED/ACCEPTED | |
| 03/01/2019 | 03/01/2019 | | FUND CODE | APPROVED/ACCEPTED | Action Remarks: 05;145003 |
| 03/01/2019 | 03/01/2019 | | RLTY RATE - 12 1/2% | APPROVED/ACCEPTED | |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
**Serial Register Page**

**Run Date/Time**: 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 09/12/2019 | 09/12/2019 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 4:19-CV-00074 |
| 09/27/2019 | 09/27/2019 | | DEC ISSUED | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | LEASE SUSPENDED | APPROVED/ACCEPTED | Action Remarks: LR ET 4:19-CV-00074; Suspension Type: Operations and Production (Sec. 39)/ No Payment Required |
| 09/03/2020 | 09/03/2020 | | LITIGATION COMPLETED | APPROVED/ACCEPTED | Action Remarks: TERMINATED; |
| 01/19/2021 | 01/19/2021 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 1:21-CV-00175; |
| 02/01/2021 | 02/01/2021 | | SUSP LIFTED | APPROVED/ACCEPTED | |
| 06/30/2030 | 06/30/2030 | | EXPIRATION | APPROVED/ACCEPTED | |

DEPARTMENT OF THE INTERIOR
BUREAU OF LAND MANAGEMENT
CASE RECORDATION
Serial Register Page

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Authority | Total Acres | Serial Number |
|---|---|---|
| **01-12-1983; 096STAT2447; 30USC188; FED O&G ROYALTY MGT ACT-1982, TITLE IV.** | **1,921.20** | **UTUT105482041** |
| | | **Legacy Serial No UTU  093647** |

**Product Type: 312021 O&G COMPETITIVE PUBLIC DOMAIN LEASE POST 1987**
**Commodity: Oil & Gas**                          **Case File Jurisdiction:**
**Case Disposition: CLOSED**                     **-**                          **02/08/2019**

### CASE DETAILS                                                                 UTUT105482041

| | | | | | |
|---|---|---|---|---|---|
| MLRS Case Ref | C-8293990 | | | | |
| Case Name | | | | | |
| Unit Agreement Name | | | | | |
| | | Split Estate | | Fed Min Interest | |
| Effective Date | 03/01/2021 | Split Estate Acres | | Future Min Interest | No |
| Expiration Date | 06/30/2030 | Royalty Rate | 12.5% | Future Min Interest Date | |
| Land Type | Public Domain | Royalty Rate Other | | Acquired Royalty Interest | |
| Formation Name | | Approval Date | | Held In a Producing Unit | No |
| Parcel Number | UT1218-114 | Sale Date | 12/11/2018 | Number of Active Wells | |
| Parcel Status | | Sales Status | | Production Status | Non-Producing |
| | | Total Bonus Amount | 53,816.00 | | |
| Related Agreement | | Tract Number | | Lease Suspended | No |
| Application Type | | Fund Code | 145003 | Total Rental Amount | |

### CASE CUSTOMERS                                                               UTUT105482041

| Name & Mailing Address | | | Interest Relationship | Percent Interest |
|---|---|---|---|---|
| NOBLE ENERGY INC | 1001 NOBLE ENERGY WAY | HOUSTON TX 77070-1435 | LESSEE | 100.000000 |

### RECORD TITLE
**(No Records Found)**

### OPERATING RIGHTS
**(No Records Found)**

### LAND RECORDS                                                                 UTUT105482041

| Mer | Twp | Rng | Sec | Survey Type | Survey Number | Subdivision | District / Field Office | County | Mgmt Agency |
|---|---|---|---|---|---|---|---|---|---|
| 26 | 0130S | 0210E | 001 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0130S | 0210E | 011 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0130S | 0210E | 012 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |

### CASE ACTIONS                                                                 UTUT105482041

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 10/29/2018 | 10/29/2018 | | CADASTRAL REVIEW | APPROVED/ACCEPTED | |
| 10/29/2018 | 10/29/2018 | | CASE ESTABLISHED | APPROVED/ACCEPTED | Action Remarks: UT1218-114 |
| 11/05/2018 | 11/05/2018 | | PROTEST FILED | APPROVED/ACCEPTED | Action Remarks: SUWA |
| 11/21/2018 | 11/21/2018 | | CAD CERTIFICATE ISSUED | APPROVED/ACCEPTED | |
| 12/11/2018 | 12/11/2018 | | BID RECEIVED | APPROVED/ACCEPTED | Action Remarks: $53816; |
| 12/11/2018 | 12/11/2018 | | SALE HELD | APPROVED/ACCEPTED | |
| 02/08/2019 | 02/08/2019 | | LEASE ISSUED | APPROVED/ACCEPTED | |
| 03/01/2019 | 03/01/2019 | | EFFECTIVE DATE | APPROVED/ACCEPTED | |
| 03/01/2019 | 03/01/2019 | | FUND CODE | APPROVED/ACCEPTED | Action Remarks: 05;145003 |
| 03/01/2019 | 03/01/2019 | | RLTY RATE - 12 1/2% | APPROVED/ACCEPTED | |
| 09/12/2019 | 09/12/2019 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 4:19-CV-00074 |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
**Serial Register Page**

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 09/27/2019 | 09/27/2019 | | DEC ISSUED | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | LEASE SUSPENDED | APPROVED/ACCEPTED | Action Remarks: LR ET 4:19-CV-00074; Suspension Type: Operations and Production (Sec. 39)/ No Payment Required |
| 09/03/2020 | 09/03/2020 | | LITIGATION COMPLETED | APPROVED/ACCEPTED | Action Remarks: TERMINATED; |
| 09/21/2020 | 09/21/2020 | | ASSIGNMENT OF RECORD TITLE | APPROVED/ACCEPTED | Action Remarks: 1 Receipt Number: 4809622 |
| 01/07/2021 | 01/07/2021 | | ASGN APPROVED | APPROVED/ACCEPTED | Action Remarks: EFF 10/01/2020; |
| 01/19/2021 | 01/19/2021 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 1:21-CV-00175; |
| 02/01/2021 | 02/01/2021 | | SUSP LIFTED | APPROVED/ACCEPTED | |
| 03/01/2021 | 03/01/2021 | | TERMINATED | APPROVED/ACCEPTED | Action Remarks: NON PAYMENT RENTAL; |
| 07/12/2021 | 07/12/2021 | | TERMINATION NOTICE ISSUED | APPROVED/ACCEPTED | |
| 11/14/2023 | | 03/01/2021 | CASE CLOSED | APPROVED/ACCEPTED | |
| 11/15/2023 | | | RECORDS NOTED | APPROVED/ACCEPTED | |

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
Serial Register Page

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

Page 17 of 290

| Authority | | Serial Number |
|---|---|---|
| **01-12-1983; 096STAT2447; 30USC188; FED O&G ROYALTY MGT ACT-1982, TITLE IV.** | **Total Acres** 2,420.00 | **UTUT105482042** Legacy Serial No UTU  093648 |

**Product Type:  312021  O&G COMPETITIVE PUBLIC DOMAIN LEASE POST 1987**
**Commodity:  Oil & Gas**                           **Case File Jurisdiction:**
**Case Disposition:  CLOSED**                        **-**                            **02/08/2019**

| CASE DETAILS | | | | UTUT105482042 |
|---|---|---|---|---|
| MLRS Case Ref | C-8293991 | | | |
| Case Name | | | | |
| Unit Agreement Name | | | | |
| | Split Estate | | Fed Min Interest | |
| Effective Date | 03/01/2021 | Split Estate Acres | Future Min Interest | No |
| Expiration Date | 06/30/2030 | Royalty Rate | 12.5% | Future Min Interest Date |
| Land Type | Public Domain | Royalty Rate Other | | Acquired Royalty Interest |
| Formation Name | | Approval Date | | Held In a Producing Unit | No |
| Parcel Number | UT1218-116 | Sale Date | 12/11/2018 | Number of Active Wells |
| Parcel Status | | Sales Status | | Production Status | Non-Producing |
| | | Total Bonus Amount | 67,760.00 | | |
| Related Agreement | | Tract Number | | Lease Suspended | No |
| Application Type | | Fund Code | 145003 | Total Rental Amount | |

| CASE CUSTOMERS | | | | UTUT105482042 |
|---|---|---|---|---|
| **Name & Mailing Address** | | | **Interest Relationship** | **Percent Interest** |
| NOBLE ENERGY INC | 1001 NOBLE ENERGY WAY | HOUSTON TX 77070-1435 | LESSEE | 100.000000 |

**RECORD TITLE**
**(No Records Found)**

**OPERATING RIGHTS**
**(No Records Found)**

| LAND RECORDS | | | | | | | | | UTUT105482042 |
|---|---|---|---|---|---|---|---|---|---|
| Mer | Twp | Rng | Sec | Survey Type | Survey Number | Subdivision | District / Field Office | County | Mgmt Agency |
| 26 | 0130S | 0210E | 013 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0130S | 0210E | 014 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0130S | 0210E | 023 | Aliquot | | N2,N2SW,N2SE, N2S2SE | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0130S | 0210E | 024 | Aliquot | | N2,N2SW, N2SWSW,SESW, SE | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |

| CASE ACTIONS | | | | | | UTUT105482042 |
|---|---|---|---|---|---|---|
| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information | |
| 10/29/2018 | 10/29/2018 | | CADASTRAL REVIEW | APPROVED/ACCEPTED | | |
| 10/29/2018 | 10/29/2018 | | CASE ESTABLISHED | APPROVED/ACCEPTED | Action Remarks: UT1218-116 | |
| 11/05/2018 | 11/05/2018 | | PROTEST FILED | APPROVED/ACCEPTED | Action Remarks: SUWA | |
| 11/21/2018 | 11/21/2018 | | CAD CERTIFICATE ISSUED | APPROVED/ACCEPTED | | |
| 12/11/2018 | 12/11/2018 | | BID RECEIVED | APPROVED/ACCEPTED | Action Remarks: $67760; | |
| 12/11/2018 | 12/11/2018 | | SALE HELD | APPROVED/ACCEPTED | | |
| 02/08/2019 | 02/08/2019 | | LEASE ISSUED | APPROVED/ACCEPTED | | |
| 02/08/2019 | 02/08/2019 | | PROTEST DISMISSED | APPROVED/ACCEPTED | Action Remarks: SUWA | |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
**Serial Register Page**

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 03/01/2019 | 03/01/2019 | | EFFECTIVE DATE | APPROVED/ACCEPTED | |
| 03/01/2019 | 03/01/2019 | | FUND CODE | APPROVED/ACCEPTED | Action Remarks: 05;145003 |
| 03/01/2019 | 03/01/2019 | | RLTY RATE - 12 1/2% | APPROVED/ACCEPTED | |
| 09/12/2019 | 09/12/2019 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 4:19-CV-00074 |
| 09/27/2019 | 09/27/2019 | | DEC ISSUED | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | LEASE SUSPENDED | APPROVED/ACCEPTED | Action Remarks: LR ET 4:19-CV-00074; Suspension Type: Operations and Production (Sec. 39)/ No Payment Required |
| 09/03/2020 | 09/03/2020 | | LITIGATION COMPLETED | APPROVED/ACCEPTED | Action Remarks: TERMINATED; |
| 09/21/2020 | 09/21/2020 | | ASSIGNMENT OF RECORD TITLE | APPROVED/ACCEPTED | Action Remarks: 1 Receipt Number: 4809622 |
| 01/07/2021 | 01/07/2021 | | ASGN APPROVED | APPROVED/ACCEPTED | Action Remarks: EFF 10/01/2020; |
| 01/19/2021 | 01/19/2021 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 1:21-CV-00175; |
| 02/01/2021 | 02/01/2021 | | SUSP LIFTED | APPROVED/ACCEPTED | |
| 03/01/2021 | 03/01/2021 | | TERMINATED | APPROVED/ACCEPTED | Action Remarks: NON PAYMENT RENTAL; |
| 07/12/2021 | 07/12/2021 | | TERMINATION NOTICE ISSUED | APPROVED/ACCEPTED | |
| 11/14/2023 | | 03/01/2021 | CASE CLOSED | APPROVED/ACCEPTED | |
| 11/15/2023 | | | RECORDS NOTED | APPROVED/ACCEPTED | |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
Serial Register Page

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

Page 19 of 290

| Authority | | Serial Number |
|---|---|---|
| 01-12-1983; 096STAT2447; 30USC188; FED O&G ROYALTY MGT ACT-1982, TITLE IV. | **Total Acres** 560.00 | **UTUT105482043** Legacy Serial No UTU 093649 |

**Product Type: 312021 O&G COMPETITIVE PUBLIC DOMAIN LEASE POST 1987**
**Commodity: Oil & Gas**                              **Case File Jurisdiction:**
**Case Disposition: CLOSED**                          **-**                         **02/08/2019**

## CASE DETAILS                                                                UTUT105482043

| | | | | | | |
|---|---|---|---|---|---|---|
| MLRS Case Ref | C-8293992 | | | | | |
| Case Name | | | | | | |
| Unit Agreement Name | | | | | | |
| | | Split Estate | | Fed Min Interest | | |
| Effective Date | | Split Estate Acres | | Future Min Interest | No | |
| Expiration Date | | Royalty Rate | 12.5% | Future Min Interest Date | | |
| Land Type | Public Domain | Royalty Rate Other | | Acquired Royalty Interest | | |
| Formation Name | | Approval Date | | Held In a Producing Unit | No | |
| Parcel Number | UT1218-120 | Sale Date | 12/11/2018 | Number of Active Wells | | |
| Parcel Status | | Sales Status | | Production Status | Non-Producing | |
| | | Total Bonus Amount | 2,240.00 | | | |
| Related Agreement | | Tract Number | | Lease Suspended | No | |
| Application Type | | Fund Code | 145003 | Total Rental Amount | | |

## CASE CUSTOMERS                                                              UTUT105482043

| Name & Mailing Address | | | Interest Relationship | Percent Interest |
|---|---|---|---|---|
| NOBLE ENERGY INC | 1001 NOBLE ENERGY WAY | HOUSTON TX 77070-1435 | LESSEE | 100.000000 |

## RECORD TITLE
**(No Records Found)**

## OPERATING RIGHTS
**(No Records Found)**

## LAND RECORDS                                                                UTUT105482043

| Mer | Twp | Rng | Sec | Survey Type | Survey Number | Subdivision | District / Field Office | County | Mgmt Agency |
|---|---|---|---|---|---|---|---|---|---|
| 26 | 0140S | 0210E | 009 | Aliquot | | NWNE,W2 | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0140S | 0210E | 015 | Aliquot | | W2NENW, W2NW, W2NESW,W2SW | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |

## CASE ACTIONS                                                                UTUT105482043

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 10/29/2018 | 10/29/2018 | | CADASTRAL REVIEW | APPROVED/ACCEPTED | |
| 10/29/2018 | 10/29/2018 | | CASE ESTABLISHED | APPROVED/ACCEPTED | Action Remarks: UT1218-120 |
| 11/05/2018 | 11/05/2018 | | PROTEST FILED | APPROVED/ACCEPTED | Action Remarks: SUWA |
| 11/21/2018 | 11/21/2018 | | CAD CERTIFICATE ISSUED | APPROVED/ACCEPTED | |
| 12/11/2018 | 12/11/2018 | | BID RECEIVED | APPROVED/ACCEPTED | Action Remarks: $2240; |
| 12/11/2018 | 12/11/2018 | | SALE HELD | APPROVED/ACCEPTED | |
| 02/08/2019 | 02/08/2019 | | LEASE ISSUED | APPROVED/ACCEPTED | |
| 02/08/2019 | 02/08/2019 | | PROTEST DISMISSED | APPROVED/ACCEPTED | Action Remarks: SUWA |
| 03/01/2019 | 03/01/2019 | | EFFECTIVE DATE | APPROVED/ACCEPTED | |
| 03/01/2019 | 03/01/2019 | | FUND CODE | APPROVED/ACCEPTED | Action Remarks: 05;145003 |
| 03/01/2019 | 03/01/2019 | | RLTY RATE - 12 1/2% | APPROVED/ACCEPTED | |
| 09/12/2019 | 09/12/2019 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 4:19-CV-00074 |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
**Serial Register Page**

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 09/27/2019 | 09/27/2019 | | DEC ISSUED | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | LEASE SUSPENDED | APPROVED/ACCEPTED | Action Remarks: LR ET 4:19-CV-00074; Suspension Type: Operations and Production (Sec. 39)/ No Payment Required |
| 09/03/2020 | 09/03/2020 | | LITIGATION COMPLETED | APPROVED/ACCEPTED | Action Remarks: TERMINATED; |
| 09/21/2020 | 09/21/2020 | | ASSIGNMENT OF RECORD TITLE | APPROVED/ACCEPTED | Action Remarks: 1 Receipt Number: 4809622 |
| 01/07/2021 | 01/07/2021 | | ASGN APPROVED | APPROVED/ACCEPTED | Action Remarks: EFF 10/01/2020; |
| 01/19/2021 | 01/19/2021 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 1:21-CV-00175; |
| 02/01/2021 | 02/01/2021 | | SUSP LIFTED | APPROVED/ACCEPTED | |
| 03/01/2022 | | 03/01/2022 | TERMINATED | APPROVED/ACCEPTED | Termination Notice Issued Date : 2022-07-29 |
| 02/08/2024 | | | CASE CLOSED | APPROVED/ACCEPTED | |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
Serial Register Page

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Authority | | Serial Number |
|---|---|---|
| 01-12-1983; 096STAT2447; 30USC188; FED O&G ROYALTY MGT ACT-1982, TITLE IV. | **Total Acres** 680.00 | **UTUT105482044** Legacy Serial No UTU   093650 |

**Product Type: 312021 O&G COMPETITIVE PUBLIC DOMAIN LEASE POST 1987**
**Commodity: Oil & Gas**                                    Case File Jurisdiction:
**Case Disposition: AUTHORIZED**                             -                           02/08/2019

## CASE DETAILS                                                                    UTUT105482044

| | | | | | |
|---|---|---|---|---|---|
| MLRS Case Ref | C-8293993 | | | | |
| Case Name | | | | | |
| Unit Agreement Name | | | | | |
| | | Split Estate | | Fed Min Interest | |
| Effective Date | 03/01/2019 | Split Estate Acres | | Future Min Interest | No |
| Expiration Date | 06/02/2029 | Royalty Rate | 12.5% | Future Min Interest Date | |
| Land Type | Public Domain | Royalty Rate Other | | Acquired Royalty Interest | |
| Formation Name | | Approval Date | | Held In a Producing Unit | No |
| Parcel Number | UT1218-125 | Sale Date | 12/11/2018 | Number of Active Wells | |
| Parcel Status | | Sales Status | | Production Status | Non-Producing |
| | | Total Bonus Amount | 4,760.00 | | |
| Related Agreement | | Tract Number | | Lease Suspended | No |
| Application Type | | Fund Code | 145003 | Total Rental Amount | |

## CASE CUSTOMERS                                                                  UTUT105482044

| Name & Mailing Address | | | Interest Relationship | Percent Interest |
|---|---|---|---|---|
| LIBERTY PETROLEUM CORPORATION | PO BOX 1549 | NEW YORK NY 10028 | LESSEE | 100.000000 |

## RECORD TITLE
(No Records Found)

## OPERATING RIGHTS
(No Records Found)

## LAND RECORDS                                                                    UTUT105482044

| Mer | Twp | Rng | Sec | Survey Type | Survey Number | Subdivision | District / Field Office | County | Mgmt Agency |
|---|---|---|---|---|---|---|---|---|---|
| 26 | 0060S | 0220E | 026 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0060S | 0220E | 035 | Aliquot | | NWNE | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |

## CASE ACTIONS                                                                    UTUT105482044

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 10/29/2018 | 10/29/2018 | | CADASTRAL REVIEW | APPROVED/ACCEPTED | |
| 10/29/2018 | 10/29/2018 | | CASE ESTABLISHED | APPROVED/ACCEPTED | Action Remarks: UT1218-125 |
| 11/05/2018 | 11/05/2018 | | PROTEST FILED | APPROVED/ACCEPTED | Action Remarks: SUWA |
| 11/21/2018 | 11/21/2018 | | CAD CERTIFICATE ISSUED | APPROVED/ACCEPTED | |
| 12/11/2018 | 12/11/2018 | | BID RECEIVED | APPROVED/ACCEPTED | Action Remarks: $4760; |
| 12/11/2018 | 12/11/2018 | | SALE HELD | APPROVED/ACCEPTED | |
| 02/08/2019 | 02/08/2019 | | LEASE ISSUED | APPROVED/ACCEPTED | |
| 02/08/2019 | 02/08/2019 | | PROTEST DISMISSED | APPROVED/ACCEPTED | Action Remarks: SUWA |
| 03/01/2019 | 03/01/2019 | | EFFECTIVE DATE | APPROVED/ACCEPTED | |
| 03/01/2019 | 03/01/2019 | | FUND CODE | APPROVED/ACCEPTED | Action Remarks: 05;145003 |
| 03/01/2019 | 03/01/2019 | | RLTY RATE - 12 1/2% | APPROVED/ACCEPTED | |
| 09/12/2019 | 09/12/2019 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 4:19-CV-00074 |

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
**Serial Register Page**

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 09/27/2019 | 09/27/2019 | | DEC ISSUED | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | LEASE SUSPENDED | APPROVED/ACCEPTED | Action Remarks: LR ET 4:19-CV-00074; Suspension Type: Operations and Production (Sec. 39)/ No Payment Required |
| 09/03/2020 | 09/03/2020 | | LITIGATION COMPLETED | APPROVED/ACCEPTED | Action Remarks: TERMINATED; |
| 01/19/2021 | 01/19/2021 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 1:21-CV-00175; |
| 02/01/2021 | 02/01/2021 | | SUSP LIFTED | APPROVED/ACCEPTED | |
| 06/02/2029 | 06/02/2029 | | EXPIRATION | APPROVED/ACCEPTED | |

DEPARTMENT OF THE INTERIOR
BUREAU OF LAND MANAGEMENT
CASE RECORDATION
Serial Register Page

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Authority | | Serial Number |
|---|---|---|
| **01-12-1983; 096STAT2447; 30USC188; FED O&G ROYALTY MGT ACT-1982, TITLE IV.** | **Total Acres** **1,600.00** | **UTUT105482045** **Legacy Serial No** **UTU  093651** |

**Product Type:  312021  O&G COMPETITIVE PUBLIC DOMAIN LEASE POST 1987**
**Commodity:  Oil & Gas**                            **Case File Jurisdiction:**
**Case Disposition:  AUTHORIZED**                   **-**                      02/08/2019

## CASE DETAILS

UTUT105482045

| | | | | | |
|---|---|---|---|---|---|
| MLRS Case Ref | C-8293994 | | | | |
| Case Name | | | | | |
| Unit Agreement Name | | | | | |
| | | Split Estate | | Fed Min Interest | |
| Effective Date | 03/01/2019 | Split Estate Acres | | Future Min Interest | No |
| Expiration Date | 06/30/2030 | Royalty Rate | 12.5% | Future Min Interest Date | |
| Land Type | Public Domain | Royalty Rate Other | | Acquired Royalty Interest | |
| Formation Name | | Approval Date | | Held In a Producing Unit | No |
| Parcel Number | UT1218-128 | Sale Date | 12/11/2018 | Number of Active Wells | |
| Parcel Status | | Sales Status | | Production Status | Non-Producing |
| | | Total Bonus Amount | 56,000.00 | | |
| Related Agreement | | Tract Number | | Lease Suspended | Yes |
| Application Type | | Fund Code | 145003 | Total Rental Amount | |

## CASE CUSTOMERS

UTUT105482045

| Name & Mailing Address | | | Interest Relationship | Percent Interest |
|---|---|---|---|---|
| ANSCHUTZ CORP | 555 17TH ST STE 2400 | DENVER  CO  80202-3941 | LESSEE | 100.000000 |

## RECORD TITLE
**(No Records Found)**

## OPERATING RIGHTS
**(No Records Found)**

## LAND RECORDS

UTUT105482045

| Mer | Twp | Rng | Sec | Survey Type | Survey Number | Subdivision | District / Field Office | County | Mgmt Agency |
|---|---|---|---|---|---|---|---|---|---|
| 26 | 0120S | 0220E | 001 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0120S | 0220E | 011 | Aliquot | | E2,SWNW, W2SW | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0120S | 0220E | 012 | Aliquot | | N2,N2SE,SESE | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0120S | 0220E | 014 | Aliquot | | N2NE | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |

## CASE ACTIONS

UTUT105482045

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 10/29/2018 | 10/29/2018 | | CADASTRAL REVIEW | APPROVED/ACCEPTED | |
| 10/29/2018 | 10/29/2018 | | CASE ESTABLISHED | APPROVED/ACCEPTED | Action Remarks: UT1218-128 |
| 11/05/2018 | 11/05/2018 | | PROTEST FILED | APPROVED/ACCEPTED | Action Remarks: SUWA |
| 11/21/2018 | 11/21/2018 | | CAD CERTIFICATE ISSUED | APPROVED/ACCEPTED | |
| 12/11/2018 | 12/11/2018 | | BID RECEIVED | APPROVED/ACCEPTED | Action Remarks: $56000.00; |
| 12/11/2018 | 12/11/2018 | | BONUS BID PAYMENT RECD | APPROVED/ACCEPTED | Action Remarks: $5765;PARTIAL |
| 12/11/2018 | 12/11/2018 | | SALE HELD | APPROVED/ACCEPTED | |
| 12/27/2018 | 12/27/2018 | | BONUS BID PAYMENT | APPROVED/ACCEPTED | Action Remarks: $50235;BALANCE |

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
Serial Register Page

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| | | | RECD | | |
| 02/08/2019 | 02/08/2019 | | LEASE ISSUED | APPROVED/ACCEPTED | |
| 02/08/2019 | 02/08/2019 | | PROTEST DISMISSED | APPROVED/ACCEPTED | Action Remarks: SUWA |
| 03/01/2019 | 03/01/2019 | | EFFECTIVE DATE | APPROVED/ACCEPTED | |
| 03/01/2019 | 03/01/2019 | | FUND CODE | APPROVED/ACCEPTED | Action Remarks: 05;145003 |
| 03/01/2019 | 03/01/2019 | | RLTY RATE - 12 1/2% | APPROVED/ACCEPTED | |
| 06/07/2019 | 06/07/2019 | | ASSIGNMENT OF RECORD TITLE | APPROVED/ACCEPTED | Action Remarks: 1 Receipt Number: 4479919 |
| 07/30/2019 | 07/30/2019 | | ASGN APPROVED | APPROVED/ACCEPTED | Action Remarks: EFF 07/01/2019; |
| 09/12/2019 | 09/12/2019 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 4:19-CV-00074 |
| 09/27/2019 | 09/27/2019 | | DEC ISSUED | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | LEASE SUSPENDED | APPROVED/ACCEPTED | Action Remarks: LR ET 4:19-CV-00074; Suspension Type: Operations and Production (Sec. 39)/ No Payment Required |
| 09/03/2020 | 09/03/2020 | | LITIGATION COMPLETED | APPROVED/ACCEPTED | Action Remarks: TERMINATED; |
| 01/19/2021 | 01/19/2021 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 1:21-CV-00175; |
| 02/01/2021 | 02/01/2021 | | SUSP LIFTED | APPROVED/ACCEPTED | |
| 08/04/2023 | 04/08/2022 | 04/01/2022 | LEASE SUSPENDED | APPROVED/ACCEPTED | Reason: NEPA Review |
| 06/30/2030 | 06/30/2030 | | EXPIRATION | APPROVED/ACCEPTED | |

| ASSOCIATED AGREEMENT OR LEASE (RECAPITULATION TABLE) INFO | | | | | | | | UTUT105482045 |
|---|---|---|---|---|---|---|---|---|
| Agreement Serial Number | Agreement Legacy Serial Number | Case Disposition | Product Name | Tract No | Commit ment Status | Commitment Status Effective Date | Acres | Allocation Percent |
| UTUT106715229 | | SUBMITTED | | 6 | | | 1,600.0 000 | |

DEPARTMENT OF THE INTERIOR
BUREAU OF LAND MANAGEMENT
CASE RECORDATION
Serial Register Page

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

Page 25 of 290

**Authority**

01-12-1983; 096STAT2447; 30USC188; FED O&G ROYALTY
MGT ACT-1982, TITLE IV.

| | |
|---|---|
| **Total Acres** | **Serial Number** |
| 1,907.88 | UTUT105482046 |
| | Legacy Serial No |
| | UTU   093652 |

**Product Type:  312021  O&G COMPETITIVE PUBLIC DOMAIN LEASE POST 1987**
**Commodity:  Oil & Gas**
**Case Disposition:  CLOSED**

Case File Jurisdiction:

-                                                02/08/2019

| CASE DETAILS | | | | UTUT105482046 |
|---|---|---|---|---|
| MLRS Case Ref | C-8293995 | | | |
| Case Name | | | | |
| Unit Agreement Name | | | | |
| | Split Estate | | Fed Min Interest | |
| Effective Date | Split Estate Acres | | Future Min Interest | No |
| Expiration Date | 06/30/2030 | Royalty Rate | 12.5% | Future Min Interest Date |
| Land Type | Public Domain | Royalty Rate Other | | Acquired Royalty Interest |
| Formation Name | | Approval Date | | Held In a Producing Unit | No |
| Parcel Number | UT1218-137 | Sale Date | 12/11/2018 | Number of Active Wells |
| Parcel Status | | Sales Status | | Production Status | Non-Producing |
| | | Total Bonus Amount | 53,424.00 | Lease Suspended | No |
| Related Agreement | | Tract Number | | Lease Suspended | No |
| Application Type | | Fund Code | 145003 | Total Rental Amount |

| CASE CUSTOMERS | | | UTUT105482046 |
|---|---|---|---|

| **Name & Mailing Address** | | | **Interest Relationship** | **Percent Interest** |
|---|---|---|---|---|
| NOBLE ENERGY INC | 1001 NOBLE ENERGY WAY | HOUSTON TX  77070-1435 | LESSEE | 100.000000 |

| RECORD TITLE |
|---|
| (No Records Found) |

| OPERATING RIGHTS |
|---|
| (No Records Found) |

| LAND RECORDS | | | | | | | | | UTUT105482046 |
|---|---|---|---|---|---|---|---|---|---|

| Mer | Twp | Rng | Sec | Survey Type | Survey Number | Subdivision | District / Field Office | County | Mgmt Agency |
|---|---|---|---|---|---|---|---|---|---|
| 26 | 0130S | 0220E | 019 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0130S | 0220E | 020 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0130S | 0220E | 021 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |

| CASE ACTIONS | | | | | | UTUT105482046 |
|---|---|---|---|---|---|---|

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 10/29/2018 | 10/29/2018 | | CADASTRAL REVIEW | APPROVED/ACCEPTED | |
| 10/29/2018 | 10/29/2018 | | CASE ESTABLISHED | APPROVED/ACCEPTED | Action Remarks: UT1218-137 |
| 11/05/2018 | 11/05/2018 | | PROTEST FILED | APPROVED/ACCEPTED | Action Remarks: SUWA |
| 11/21/2018 | 11/21/2018 | | CAD CERTIFICATE ISSUED | APPROVED/ACCEPTED | |
| 12/11/2018 | 12/11/2018 | | BID RECEIVED | APPROVED/ACCEPTED | Action Remarks: $53424; |
| 12/11/2018 | 12/11/2018 | | SALE HELD | APPROVED/ACCEPTED | |
| 02/08/2019 | 02/08/2019 | | LEASE ISSUED | APPROVED/ACCEPTED | |
| 02/08/2019 | 02/08/2019 | | PROTEST DISMISSED | APPROVED/ACCEPTED | Action Remarks: SUWA |
| 03/01/2019 | 03/01/2019 | | EFFECTIVE DATE | APPROVED/ACCEPTED | |
| 03/01/2019 | 03/01/2019 | | FUND CODE | APPROVED/ACCEPTED | Action Remarks: 05;145003 |
| 03/01/2019 | 03/01/2019 | | RLTY RATE - 12 1/2% | APPROVED/ACCEPTED | |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
**Serial Register Page**

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 09/12/2019 | 09/12/2019 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 4:19-CV-00074 |
| 09/27/2019 | 09/27/2019 | | DEC ISSUED | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | LEASE SUSPENDED | APPROVED/ACCEPTED | Action Remarks: LR ET 4:19-CV-00074; Suspension Type: Operations and Production (Sec. 39)/ No Payment Required |
| 09/03/2020 | 09/03/2020 | | LITIGATION COMPLETED | APPROVED/ACCEPTED | Action Remarks: TERMINATED; |
| 09/21/2020 | 09/21/2020 | | ASSIGNMENT OF RECORD TITLE | APPROVED/ACCEPTED | Action Remarks: 1 Receipt Number: 4809622 |
| 01/07/2021 | 01/07/2021 | | ASGN APPROVED | APPROVED/ACCEPTED | Action Remarks: EFF 10/01/2020; |
| 01/19/2021 | 01/19/2021 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 1:21-CV-00175; |
| 02/01/2021 | 02/01/2021 | | SUSP LIFTED | APPROVED/ACCEPTED | |
| 03/01/2021 | 03/01/2021 | | TERMINATED | APPROVED/ACCEPTED | Action Remarks: NON PAYMENT RENTAL; |
| 07/12/2021 | 07/12/2021 | | TERMINATION NOTICE ISSUED | APPROVED/ACCEPTED | |
| 11/14/2023 | | 03/01/2021 | CASE CLOSED | APPROVED/ACCEPTED | |
| 11/15/2023 | | | RECORDS NOTED | APPROVED/ACCEPTED | |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

DEPARTMENT OF THE INTERIOR
BUREAU OF LAND MANAGEMENT
CASE RECORDATION
Serial Register Page

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

## Authority

| | | | |
|---|---|---|---|
| 01-12-1983; 096STAT2447; 30USC188; FED O&G ROYALTY MGT ACT-1982, TITLE IV. | | **Total Acres** 1,567.12 | **Serial Number** UTUT105482047 **Legacy Serial No** UTU 093653 |

**Product Type: 312021 O&G COMPETITIVE PUBLIC DOMAIN LEASE POST 1987**
**Commodity: Oil & Gas**                     **Case File Jurisdiction:**
**Case Disposition: CLOSED**                 **-**                          02/08/2019

### CASE DETAILS                                                    UTUT105482047

| | | | | | |
|---|---|---|---|---|---|
| MLRS Case Ref | C-8293996 | | | | |
| Case Name | | | | | |
| Unit Agreement Name | | | | | |
| | | Split Estate | | Fed Min Interest | |
| Effective Date | 03/01/2021 | Split Estate Acres | | Future Min Interest | No |
| Expiration Date | 06/30/2030 | Royalty Rate | 12.5% | Future Min Interest Date | |
| Land Type | Public Domain | Royalty Rate Other | | Acquired Royalty Interest | |
| Formation Name | | Approval Date | | Held In a Producing Unit | No |
| Parcel Number | UT1218-140 | Sale Date | 12/11/2018 | Number of Active Wells | |
| Parcel Status | | Sales Status | | Production Status | Non-Producing |
| | | Total Bonus Amount | 9,408.00 | | |
| Related Agreement | | Tract Number | | Lease Suspended | No |
| Application Type | | Fund Code | 145003 | Total Rental Amount | |

### CASE CUSTOMERS                                                  UTUT105482047

| Name & Mailing Address | | | Interest Relationship | Percent Interest |
|---|---|---|---|---|
| NOBLE ENERGY INC | 1001 NOBLE ENERGY WAY | HOUSTON TX 77070-1435 | LESSEE | 100.000000 |

### RECORD TITLE
**(No Records Found)**

### OPERATING RIGHTS
**(No Records Found)**

### LAND RECORDS                                                    UTUT105482047

| Mer | Twp | Rng | Sec | Survey Type | Survey Number | Subdivision | District / Field Office | County | Mgmt Agency |
|---|---|---|---|---|---|---|---|---|---|
| 26 | 0130S | 0220E | 028 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0130S | 0220E | 029 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0130S | 0220E | 030 | Aliquot | | NE,NENW, N2NESE, SENESE, E2SESE | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0130S | 0220E | 030 | Lot | | 1 | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |

### CASE ACTIONS                                                    UTUT105482047

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 10/29/2018 | 10/29/2018 | | CADASTRAL REVIEW | APPROVED/ACCEPTED | |
| 10/29/2018 | 10/29/2018 | | CASE ESTABLISHED | APPROVED/ACCEPTED | Action Remarks: UT1218-140 |
| 11/05/2018 | 11/05/2018 | | PROTEST FILED | APPROVED/ACCEPTED | Action Remarks: SUWA |
| 11/21/2018 | 11/21/2018 | | CAD CERTIFICATE ISSUED | APPROVED/ACCEPTED | |
| 12/11/2018 | 12/11/2018 | | BID RECEIVED | APPROVED/ACCEPTED | Action Remarks: $9408; |
| 12/11/2018 | 12/11/2018 | | SALE HELD | APPROVED/ACCEPTED | |
| 02/08/2019 | 02/08/2019 | | LEASE ISSUED | APPROVED/ACCEPTED | |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

DEPARTMENT OF THE INTERIOR
BUREAU OF LAND MANAGEMENT
CASE RECORDATION
Serial Register Page

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 02/08/2019 | 02/08/2019 | | PROTEST DISMISSED | APPROVED/ACCEPTED | Action Remarks: SUWA |
| 03/01/2019 | 03/01/2019 | | EFFECTIVE DATE | APPROVED/ACCEPTED | |
| 03/01/2019 | 03/01/2019 | | FUND CODE | APPROVED/ACCEPTED | Action Remarks: 05;145003 |
| 03/01/2019 | 03/01/2019 | | RLTY RATE - 12 1/2% | APPROVED/ACCEPTED | |
| 09/12/2019 | 09/12/2019 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 4:19-CV-00074 |
| 09/27/2019 | 09/27/2019 | | DEC ISSUED | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | LEASE SUSPENDED | APPROVED/ACCEPTED | Action Remarks: LR ET 4:19-CV-00074; Suspension Type: Operations and Production (Sec. 39)/ No Payment Required |
| 09/03/2020 | 09/03/2020 | | LITIGATION COMPLETED | APPROVED/ACCEPTED | Action Remarks: TERMINATED; |
| 09/21/2020 | 09/21/2020 | | ASSIGNMENT OF RECORD TITLE | APPROVED/ACCEPTED | Action Remarks: 1 Receipt Number: 4809622 |
| 01/07/2021 | 01/07/2021 | | ASGN APPROVED | APPROVED/ACCEPTED | Action Remarks: EFF 10/01/2020; |
| 01/19/2021 | 01/19/2021 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 1:21-CV-00175; |
| 02/01/2021 | 02/01/2021 | | SUSP LIFTED | APPROVED/ACCEPTED | |
| 03/01/2021 | 03/01/2021 | | TERMINATED | APPROVED/ACCEPTED | Action Remarks: NON PAYMENT RENTAL; |
| 07/12/2021 | 07/12/2021 | | TERMINATION NOTICE ISSUED | APPROVED/ACCEPTED | |
| 11/14/2023 | | 03/01/2021 | CASE CLOSED | APPROVED/ACCEPTED | |
| 11/15/2023 | | | RECORDS NOTED | APPROVED/ACCEPTED | |

DEPARTMENT OF THE INTERIOR
BUREAU OF LAND MANAGEMENT
CASE RECORDATION
Serial Register Page

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

Page 29 of 290

| Authority | Total Acres | Serial Number |
|---|---|---|
| 01-12-1983; 096STAT2447; 30USC188; FED O&G ROYALTY MGT ACT-1982, TITLE IV. | 401.91 | UTUT105482049 |
| | | Legacy Serial No UTU 093655 |

**Product Type: 312021 O&G COMPETITIVE PUBLIC DOMAIN LEASE POST 1987**
**Commodity:** Oil & Gas                                    **Case File Jurisdiction:**
**Case Disposition: AUTHORIZED**              -                              02/08/2019

## CASE DETAILS                                                                        UTUT105482049

| | | | | |
|---|---|---|---|---|
| MLRS Case Ref | C-8293998 | | | |
| Case Name | | | | |
| Unit Agreement Name | | | | |
| | | Split Estate | | Fed Min Interest |
| Effective Date | 03/01/2019 | Split Estate Acres | | Future Min Interest | No |
| Expiration Date | 06/30/2030 | Royalty Rate | 12.5% | Future Min Interest Date |
| Land Type | Public Domain | Royalty Rate Other | | Acquired Royalty Interest |
| Formation Name | | Approval Date | | Held In a Producing Unit | No |
| Parcel Number | UT1218-150 | Sale Date | 12/11/2018 | Number of Active Wells |
| Parcel Status | | Sales Status | | Production Status | Non-Producing |
| | | Total Bonus Amount | 804.00 | |
| Related Agreement | | Tract Number | | Lease Suspended | No |
| Application Type | | Fund Code | 145003 | Total Rental Amount |

## CASE CUSTOMERS                                                                      UTUT105482049

| Name & Mailing Address | | | Interest Relationship | Percent Interest |
|---|---|---|---|---|
| BRO ENERGY LLC | 4834 S HIGHLAND DR STE 200 | SALT LAKE CITY UT 84117 | LESSEE | 100.000000 |

## RECORD TITLE
**(No Records Found)**

## OPERATING RIGHTS
**(No Records Found)**

## LAND RECORDS                                                                        UTUT105482049

| Mer | Twp | Rng | Sec | Survey Type | Survey Number | Subdivision | District / Field Office | County | Mgmt Agency |
|---|---|---|---|---|---|---|---|---|---|
| 26 | 0070S | 0230E | 004 | Aliquot | | S2NW,NESW, S2SW | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0070S | 0230E | 004 | Lot | | 3-6,11,12 | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |

## CASE ACTIONS                                                                        UTUT105482049

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 10/29/2018 | 10/29/2018 | | CADASTRAL REVIEW | APPROVED/ACCEPTED | |
| 10/29/2018 | 10/29/2018 | | CASE ESTABLISHED | APPROVED/ACCEPTED | Action Remarks: UT1218-150 |
| 11/05/2018 | 11/05/2018 | | PROTEST FILED | APPROVED/ACCEPTED | Action Remarks: SUWA |
| 11/21/2018 | 11/21/2018 | | CAD CERTIFICATE ISSUED | APPROVED/ACCEPTED | |
| 12/11/2018 | 12/11/2018 | | BID RECEIVED | APPROVED/ACCEPTED | Action Remarks: $804; |
| 12/11/2018 | 12/11/2018 | | SALE HELD | APPROVED/ACCEPTED | |
| 02/08/2019 | 02/08/2019 | | LEASE ISSUED | APPROVED/ACCEPTED | |
| 02/08/2019 | 02/08/2019 | | PROTEST DISMISSED | APPROVED/ACCEPTED | Action Remarks: SUWA |
| 03/01/2019 | 03/01/2019 | | EFFECTIVE DATE | APPROVED/ACCEPTED | |
| 03/01/2019 | 03/01/2019 | | FUND CODE | APPROVED/ACCEPTED | Action Remarks: 05;145003 |
| 03/01/2019 | 03/01/2019 | | RLTY RATE - 12 1/2% | APPROVED/ACCEPTED | |
| 09/12/2019 | 09/12/2019 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 4:19-CV-00074 |
| 09/27/2019 | 09/27/2019 | | DEC ISSUED | APPROVED/ACCEPTED | |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
**Serial Register Page**

**Run Date/Time**: 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 10/01/2019 | 10/01/2019 | | LEASE SUSPENDED | APPROVED/ACCEPTED | Action Remarks: LR ET 4:19-CV-00074; Suspension Type: Operations and Production (Sec. 39)/ No Payment Required |
| 09/03/2020 | 09/03/2020 | | LITIGATION COMPLETED | APPROVED/ACCEPTED | Action Remarks: TERMINATED; |
| 01/19/2021 | 01/19/2021 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 1:21-CV-00175; |
| 02/01/2021 | 02/01/2021 | | SUSP LIFTED | APPROVED/ACCEPTED | |
| 06/30/2030 | 06/30/2030 | | EXPIRATION | APPROVED/ACCEPTED | |

DEPARTMENT OF THE INTERIOR
BUREAU OF LAND MANAGEMENT
CASE RECORDATION
Serial Register Page

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Authority | Total Acres | Serial Number |
|---|---|---|
| **01-12-1983; 096STAT2447; 30USC188; FED O&G ROYALTY MGT ACT-1982, TITLE IV.** | **1,888.24** | **UTUT105482050** |
| | | Legacy Serial No UTU   093656 |

**Product Type:  312021  O&G COMPETITIVE PUBLIC DOMAIN LEASE POST 1987**
**Commodity:  Oil & Gas**                        **Case File Jurisdiction:**
**Case Disposition:  AUTHORIZED**                 **-**                        02/08/2019

## CASE DETAILS
UTUT105482050

| | | | | | |
|---|---|---|---|---|---|
| MLRS Case Ref | C-8293999 | | | | |
| Case Name | | | | | |
| Unit Agreement Name | | | | | |
| | | Split Estate | | Fed Min Interest | |
| Effective Date | 03/01/2019 | Split Estate Acres | | Future Min Interest | No |
| Expiration Date | 06/30/2030 | Royalty Rate | 12.5% | Future Min Interest Date | |
| Land Type | Public Domain | Royalty Rate Other | | Acquired Royalty Interest | |
| Formation Name | | Approval Date | | Held In a Producing Unit | No |
| Parcel Number | UT1218-152 | Sale Date | 12/11/2018 | Number of Active Wells | |
| Parcel Status | | Sales Status | | Production Status | Non-Producing |
| | | Total Bonus Amount | 100,117.00 | | |
| Related Agreement | | Tract Number | | Lease Suspended | Yes |
| Application Type | | Fund Code | 145003 | Total Rental Amount | |

## CASE CUSTOMERS
UTUT105482050

| Name & Mailing Address | | | | Interest Relationship | Percent Interest |
|---|---|---|---|---|---|
| ANSCHUTZ CORP | 555 17TH ST STE 2400 | | DENVER  CO  80202-3941 | LESSEE | 100.000000 |

## RECORD TITLE
(No Records Found)

## OPERATING RIGHTS
(No Records Found)

## LAND RECORDS
UTUT105482050

| Mer | Twp | Rng | Sec | Survey Type | Survey Number | Subdivision | District / Field Office | County | Mgmt Agency |
|---|---|---|---|---|---|---|---|---|---|
| 26 | 0100S | 0230E | 013 | Aliquot | | E2NE,W2SW, SESW,SE | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0100S | 0230E | 013 | Lot | | 1,4 | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0100S | 0230E | 014 | Aliquot | | S2 | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0100S | 0230E | 023 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0100S | 0230E | 024 | Aliquot | | SWNE,W2,SE | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |

## CASE ACTIONS
UTUT105482050

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 10/29/2018 | 10/29/2018 | | CADASTRAL REVIEW | APPROVED/ACCEPTED | |
| 10/29/2018 | 10/29/2018 | | CASE ESTABLISHED | APPROVED/ACCEPTED | Action Remarks: UT1218-152 |
| 11/05/2018 | 11/05/2018 | | PROTEST FILED | APPROVED/ACCEPTED | Action Remarks: SUWA |
| 11/21/2018 | 11/21/2018 | | CAD CERTIFICATE ISSUED | APPROVED/ACCEPTED | |
| 12/11/2018 | 12/11/2018 | | BID RECEIVED | APPROVED/ACCEPTED | Action Remarks: $100117.00; |
| 12/11/2018 | 12/11/2018 | | BONUS BID PAYMENT RECD | APPROVED/ACCEPTED | Action Remarks: $6776.50;PARTIAL |

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
Serial Register Page

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

Page 32 of 290

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 12/11/2018 | 12/11/2018 | | SALE HELD | APPROVED/ACCEPTED | |
| 12/27/2018 | 12/27/2018 | | BONUS BID PAYMENT RECD | APPROVED/ACCEPTED | Action Remarks: $93340.50;BALANCE |
| 02/08/2019 | 02/08/2019 | | LEASE ISSUED | APPROVED/ACCEPTED | |
| 02/08/2019 | 02/08/2019 | | PROTEST DISMISSED | APPROVED/ACCEPTED | Action Remarks: SUWA |
| 03/01/2019 | 03/01/2019 | | EFFECTIVE DATE | APPROVED/ACCEPTED | |
| 03/01/2019 | 03/01/2019 | | FUND CODE | APPROVED/ACCEPTED | Action Remarks: 05;145003 |
| 03/01/2019 | 03/01/2019 | | RLTY RATE - 12 1/2% | APPROVED/ACCEPTED | |
| 06/07/2019 | 06/07/2019 | | ASSIGNMENT OF RECORD TITLE | APPROVED/ACCEPTED | Action Remarks: 1 Receipt Number: 4479919 |
| 07/30/2019 | 07/30/2019 | | ASGN APPROVED | APPROVED/ACCEPTED | Action Remarks: EFF 07/01/2019; |
| 09/12/2019 | 09/12/2019 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 4:19-CV-00074 |
| 09/27/2019 | 09/27/2019 | | DEC ISSUED | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | LEASE SUSPENDED | APPROVED/ACCEPTED | Action Remarks: LR ET 4:19-CV-00074; Suspension Type: Operations and Production (Sec. 39)/ No Payment Required |
| 09/03/2020 | 09/03/2020 | | LITIGATION COMPLETED | APPROVED/ACCEPTED | Action Remarks: TERMINATED; |
| 01/19/2021 | 01/19/2021 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 1:21-CV-00175; |
| 02/01/2021 | 02/01/2021 | | SUSP LIFTED | APPROVED/ACCEPTED | |
| 08/04/2023 | 04/08/2022 | 04/01/2022 | LEASE SUSPENDED | APPROVED/ACCEPTED | Reason: NEPA Review Suspension Type: Operations and Production (Sec. 39)/ No Payment Required |
| 06/30/2030 | 06/30/2030 | | EXPIRATION | APPROVED/ACCEPTED | |

**ASSOCIATED AGREEMENT OR LEASE (RECAPITULATION TABLE) INFO**          UTUT105482050

| Agreement Serial Number | Agreement Legacy Serial Number | Case Disposition | Product Name | Tract No | Commitment Status | Commitment Status Effective Date | Acres | Allocation Percent |
|---|---|---|---|---|---|---|---|---|
| UTUT106367776 | | AUTHORIZED | | 13 | | | 1,888.2400 | |

DEPARTMENT OF THE INTERIOR
BUREAU OF LAND MANAGEMENT
CASE RECORDATION
Serial Register Page

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Authority | | Serial Number |
|---|---|---|
| **01-12-1983; 096STAT2447; 30USC188; FED O&G ROYALTY MGT ACT-1982, TITLE IV.** | **Total Acres** 2,438.16 | **UTUT105482051** **Legacy Serial No** **UTU   093657** |

**Product Type:  312021  O&G COMPETITIVE PUBLIC DOMAIN LEASE POST 1987**
**Commodity:  Oil & Gas**        **Case File Jurisdiction:**
**Case Disposition:  AUTHORIZED**     -       02/08/2019

## CASE DETAILS       UTUT105482051

| | | | | | | |
|---|---|---|---|---|---|---|
| MLRS Case Ref | C-8294000 | | | | | |
| Case Name | | | | | | |
| Unit Agreement Name | | | | | | |
| | | Split Estate | | Fed Min Interest | | |
| Effective Date | 03/01/2019 | Split Estate Acres | | Future Min Interest | No | |
| Expiration Date | 06/30/2030 | Royalty Rate | 12.5% | Future Min Interest Date | | |
| Land Type | Public Domain | Royalty Rate Other | | Acquired Royalty Interest | | |
| Formation Name | | Approval Date | | Held In a Producing Unit | No | |
| Parcel Number | UT1218-153 | Sale Date | 12/11/2018 | Number of Active Wells | | |
| Parcel Status | | Sales Status | | Production Status | Non-Producing | |
| | | Total Bonus Amount | 141,462.00 | | | |
| Related Agreement | | Tract Number | | Lease Suspended | Yes | |
| Application Type | | Fund Code | 145003 | Total Rental Amount | | |

## CASE CUSTOMERS       UTUT105482051

| Name & Mailing Address | | | Interest Relationship | Percent Interest |
|---|---|---|---|---|
| ANSCHUTZ CORP | 555 17TH ST STE 2400 | DENVER  CO  80202-3941 | LESSEE | 100.000000 |

## RECORD TITLE
**(No Records Found)**

## OPERATING RIGHTS
 **(No Records Found)**

## LAND RECORDS       UTUT105482051

| Mer | Twp | Rng | Sec | Survey Type | Survey Number | Subdivision | District / Field Office | County | Mgmt Agency |
|---|---|---|---|---|---|---|---|---|---|
| 26 | 0100S | 0230E | 019 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0100S | 0230E | 020 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0100S | 0230E | 021 | Aliquot | | W2NW,W2SW | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0100S | 0230E | 028 | Aliquot | | N2,N2SW,SESW, SE | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0100S | 0230E | 029 | Aliquot | | NE,N2NW, SENW,NESW, N2SE | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |

## CASE ACTIONS       UTUT105482051

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 10/29/2018 | 10/29/2018 | | CADASTRAL REVIEW | APPROVED/ACCEPTED | |
| 10/29/2018 | 10/29/2018 | | CASE ESTABLISHED | APPROVED/ACCEPTED | Action Remarks: UT1218-153 |
| 11/05/2018 | 11/05/2018 | | PROTEST FILED | APPROVED/ACCEPTED | Action Remarks: SUWA |
| 11/21/2018 | 11/21/2018 | | CAD CERTIFICATE ISSUED | APPROVED/ACCEPTED | |
| 12/11/2018 | 12/11/2018 | | BID RECEIVED | APPROVED/ACCEPTED | Action Remarks: $141462.00; |
| 12/11/2018 | 12/11/2018 | | BONUS BID PAYMENT | APPROVED/ACCEPTED | Action Remarks: $8701.50;PARTIAL |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
**Serial Register Page**

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| | | | RECD | | |
| 12/11/2018 | 12/11/2018 | | SALE HELD | APPROVED/ACCEPTED | |
| 12/27/2018 | 12/27/2018 | | BONUS BID PAYMENT RECD | APPROVED/ACCEPTED | Action Remarks: $132760.50;BALANCE |
| 02/08/2019 | 02/08/2019 | | LEASE ISSUED | APPROVED/ACCEPTED | |
| 02/08/2019 | 02/08/2019 | | PROTEST DISMISSED | APPROVED/ACCEPTED | Action Remarks: SUWA |
| 03/01/2019 | 03/01/2019 | | EFFECTIVE DATE | APPROVED/ACCEPTED | |
| 03/01/2019 | 03/01/2019 | | FUND CODE | APPROVED/ACCEPTED | Action Remarks: 05;145003 |
| 03/01/2019 | 03/01/2019 | | RLTY RATE - 12 1/2% | APPROVED/ACCEPTED | |
| 06/07/2019 | 06/07/2019 | | ASSIGNMENT OF RECORD TITLE | APPROVED/ACCEPTED | Action Remarks: 1  Receipt Number: 4479919 |
| 07/30/2019 | 07/30/2019 | | ASGN APPROVED | APPROVED/ACCEPTED | Action Remarks: EFF 07/01/2019; |
| 09/12/2019 | 09/12/2019 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 4:19-CV-00074 |
| 09/27/2019 | 09/27/2019 | | DEC ISSUED | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | LEASE SUSPENDED | APPROVED/ACCEPTED | Action Remarks: LR ET 4:19-CV-00074;  Suspension Type: Operations and Production (Sec. 39)/ No Payment Required |
| 09/03/2020 | 09/03/2020 | | LITIGATION COMPLETED | APPROVED/ACCEPTED | Action Remarks: TERMINATED; |
| 01/19/2021 | 01/19/2021 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 1:21-CV-00175; |
| 02/01/2021 | 02/01/2021 | | SUSP LIFTED | APPROVED/ACCEPTED | |
| 08/04/2023 | 04/08/2022 | 04/01/2022 | LEASE SUSPENDED | APPROVED/ACCEPTED | Reason: NEPA Review |
| 06/30/2030 | 06/30/2030 | | EXPIRATION | APPROVED/ACCEPTED | |

| **ASSOCIATED AGREEMENT OR LEASE (RECAPITULATION TABLE) INFO** | | | | | | | | UTUT105482051 |
|---|---|---|---|---|---|---|---|---|

| Agreement Serial Number | Agreement Legacy Serial Number | Case Disposition | Product Name | Tract No | Commitment Status | Commitment Status Effective Date | Acres | Allocation Percent |
|---|---|---|---|---|---|---|---|---|
| UTUT106367776 | | AUTHORIZED | | 14 | | | 2,438.1 600 | |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

DEPARTMENT OF THE INTERIOR
BUREAU OF LAND MANAGEMENT
CASE RECORDATION
Serial Register Page

**Run Date/Time:**  2/18/2025 12:53 PM
Multiple Serial Numbers Report

## Authority

**01-12-1983; 096STAT2447; 30USC188; FED O&G ROYALTY MGT ACT-1982, TITLE IV.**

| | |
|---|---|
| **Total Acres** | **2,120.00** |

**Serial Number**

**UTUT105482052**
Legacy Serial No
UTU   093658

**Product Type:  312021  O&G COMPETITIVE PUBLIC DOMAIN LEASE POST 1987**
**Commodity:** Oil & Gas                                    **Case File Jurisdiction:**
**Case Disposition:  AUTHORIZED**                        **-**                         02/08/2019

| CASE DETAILS | | | | | | UTUT105482052 |
|---|---|---|---|---|---|---|
| MLRS Case Ref | C-8294001 | | | | | |
| Case Name | | | | | | |
| Unit Agreement Name | | | | | | |
| | | Split Estate | | Fed Min Interest | | |
| Effective Date | 03/01/2019 | Split Estate Acres | | Future Min Interest | No | |
| Expiration Date | 06/30/2030 | Royalty Rate | 12.5% | Future Min Interest Date | | |
| Land Type | Public Domain | Royalty Rate Other | | Acquired Royalty Interest | | |
| Formation Name | | Approval Date | | Held In a Producing Unit | No | |
| Parcel Number | UT1218-154 | Sale Date | 12/11/2018 | Number of Active Wells | | |
| Parcel Status | | Sales Status | | Production Status | Non-Producing | |
| | | Total Bonus Amount | 122,960.00 | | | |
| Related Agreement | | Tract Number | | Lease Suspended | Yes | |
| Application Type | | Fund Code | 145003 | Total Rental Amount | | |

| CASE CUSTOMERS | | | | UTUT105482052 |
|---|---|---|---|---|

| **Name & Mailing Address** | | | **Interest Relationship** | **Percent Interest** |
|---|---|---|---|---|
| ANSCHUTZ CORP | 555 17TH ST STE 2400 | DENVER  CO  80202-3941 | LESSEE | 100.000000 |

**RECORD TITLE**
**(No Records Found)**

**OPERATING RIGHTS**
  **(No Records Found)**

| LAND RECORDS | | | | | | | | UTUT105482052 |
|---|---|---|---|---|---|---|---|---|

| Mer | Twp | Rng | Sec | Survey Type | Survey Number | Subdivision | District / Field Office | County | Mgmt Agency |
|---|---|---|---|---|---|---|---|---|---|
| 26 | 0100S | 0230E | 021 | Aliquot | | E2,E2NW,E2SW | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0100S | 0230E | 022 | Aliquot | | NE,W2NW, SENW,S2 | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0100S | 0230E | 027 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0100S | 0230E | 034 | Aliquot | | NE,N2NW, SENW,S2SW, NESE | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |

| CASE ACTIONS | | | | | | UTUT105482052 |
|---|---|---|---|---|---|---|

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 10/29/2018 | 10/29/2018 | | CADASTRAL REVIEW | APPROVED/ACCEPTED | |
| 10/29/2018 | 10/29/2018 | | CASE ESTABLISHED | APPROVED/ACCEPTED | Action Remarks: UT1218-154 |
| 11/05/2018 | 11/05/2018 | | PROTEST FILED | APPROVED/ACCEPTED | Action Remarks: SUWA |
| 11/21/2018 | 11/21/2018 | | CAD CERTIFICATE ISSUED | APPROVED/ACCEPTED | |
| 12/11/2018 | 12/11/2018 | | BONUS BID PAYMENT RECD | APPROVED/ACCEPTED | Action Remarks: $7585;PARTIAL |
| 12/11/2018 | 12/11/2018 | | SALE HELD | APPROVED/ACCEPTED | |
| 12/14/2018 | 12/14/2018 | | BID RECEIVED | APPROVED/ACCEPTED | Action Remarks: $122960; |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
**Serial Register Page**

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 12/27/2018 | 12/27/2018 | | BONUS BID PAYMENT RECD | APPROVED/ACCEPTED | Action Remarks: $115375;BALANCE |
| 02/08/2019 | 02/08/2019 | | LEASE ISSUED | APPROVED/ACCEPTED | |
| 02/08/2019 | 02/08/2019 | | PROTEST DISMISSED | APPROVED/ACCEPTED | Action Remarks: SUWA |
| 03/01/2019 | 03/01/2019 | | EFFECTIVE DATE | APPROVED/ACCEPTED | |
| 03/01/2019 | 03/01/2019 | | FUND CODE | APPROVED/ACCEPTED | Action Remarks: 05;145003 |
| 03/01/2019 | 03/01/2019 | | RLTY RATE - 12 1/2% | APPROVED/ACCEPTED | |
| 06/07/2019 | 06/07/2019 | | ASSIGNMENT OF RECORD TITLE | APPROVED/ACCEPTED | Action Remarks: 1 Receipt Number: 4479919 |
| 07/30/2019 | 07/30/2019 | | ASGN APPROVED | APPROVED/ACCEPTED | Action Remarks: EFF 07/01/2019; |
| 09/12/2019 | 09/12/2019 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 4:19-CV-00074 |
| 09/27/2019 | 09/27/2019 | | DEC ISSUED | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | LEASE SUSPENDED | APPROVED/ACCEPTED | Action Remarks: LR ET 4:19-CV-00074; Suspension Type: Operations and Production (Sec. 39)/ No Payment Required |
| 09/03/2020 | 09/03/2020 | | LITIGATION COMPLETED | APPROVED/ACCEPTED | Action Remarks: TERMINATED; |
| 01/19/2021 | 01/19/2021 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 1:21-CV-00175; |
| 02/01/2021 | 02/01/2021 | | SUSP LIFTED | APPROVED/ACCEPTED | |
| 08/04/2023 | 04/08/2022 | 04/01/2022 | LEASE SUSPENDED | APPROVED/ACCEPTED | Reason: NEPA Review |
| 06/30/2030 | 06/30/2030 | | EXPIRATION | APPROVED/ACCEPTED | |

**ASSOCIATED AGREEMENT OR LEASE (RECAPITULATION TABLE) INFO**                                UTUT105482052

| Agreement Serial Number | Agreement Legacy Serial Number | Case Disposition | Product Name | Tract No | Commit ment Status | Commitment Status Effective Date | Acres | Allocation Percent |
|---|---|---|---|---|---|---|---|---|
| UTUT106367776 | | AUTHORIZED | | 15 | | | 2,120.0 000 | |

DEPARTMENT OF THE INTERIOR
BUREAU OF LAND MANAGEMENT
CASE RECORDATION
Serial Register Page

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

Page 37 of 290

## Authority

**01-12-1983; 096STAT2447; 30USC188; FED O&G ROYALTY
MGT ACT-1982, TITLE IV.**

**Total Acres**
2,560.00

**Serial Number**

**UTUT105482053**
**Legacy Serial No**
UTU   093659

**Product Type: 312021 O&G COMPETITIVE PUBLIC DOMAIN LEASE POST 1987**
**Commodity:** Oil & Gas                      **Case File Jurisdiction:**
**Case Disposition: AUTHORIZED**              -                      02/08/2019

| CASE DETAILS | | | | UTUT105482053 |
|---|---|---|---|---|
| MLRS Case Ref | C-8294002 | | | |
| Case Name | | | | |
| Unit Agreement Name | | | | |
| | | Split Estate | | Fed Min Interest |
| Effective Date | 03/01/2019 | Split Estate Acres | | Future Min Interest | No |
| Expiration Date | 06/30/2030 | Royalty Rate | 12.5% | Future Min Interest Date |
| Land Type | Public Domain | Royalty Rate Other | | Acquired Royalty Interest |
| Formation Name | | Approval Date | | Held In a Producing Unit | No |
| Parcel Number | UT1218-155 | Sale Date | 12/11/2018 | Number of Active Wells |
| Parcel Status | | Sales Status | | Production Status | Non-Producing |
| | | Total Bonus Amount | 151,040.00 | |
| Related Agreement | | Tract Number | | Lease Suspended | Yes |
| Application Type | | Fund Code | 145003 | Total Rental Amount |

| CASE CUSTOMERS | | | | UTUT105482053 |
|---|---|---|---|---|

| Name & Mailing Address | | | Interest Relationship | Percent Interest |
|---|---|---|---|---|
| ANSCHUTZ CORP | 555 17TH ST STE 2400 | DENVER CO 80202-3941 | LESSEE | 100.000000 |

**RECORD TITLE**
**(No Records Found)**

**OPERATING RIGHTS**
**(No Records Found)**

| LAND RECORDS | | | | | | | | | UTUT105482053 |
|---|---|---|---|---|---|---|---|---|---|

| Mer | Twp | Rng | Sec | Survey Type | Survey Number | Subdivision | District / Field Office | County | Mgmt Agency |
|---|---|---|---|---|---|---|---|---|---|
| 26 | 0100S | 0230E | 025 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0100S | 0230E | 026 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0100S | 0230E | 035 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0100S | 0230E | 036 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |

| CASE ACTIONS | | | | | UTUT105482053 |
|---|---|---|---|---|---|

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 10/29/2018 | 10/29/2018 | | CADASTRAL REVIEW | APPROVED/ACCEPTED | |
| 10/29/2018 | 10/29/2018 | | CASE ESTABLISHED | APPROVED/ACCEPTED | Action Remarks: UT1218-155 |
| 11/05/2018 | 11/05/2018 | | PROTEST FILED | APPROVED/ACCEPTED | Action Remarks: SUWA |
| 11/21/2018 | 11/21/2018 | | CAD CERTIFICATE ISSUED | APPROVED/ACCEPTED | |
| 12/11/2018 | 12/11/2018 | | BID RECEIVED | APPROVED/ACCEPTED | Action Remarks: $151040.00; |
| 12/11/2018 | 12/11/2018 | | BONUS BID PAYMENT RECD | APPROVED/ACCEPTED | Action Remarks: $9125;PARTIAL |
| 12/11/2018 | 12/11/2018 | | SALE HELD | APPROVED/ACCEPTED | |
| 12/27/2018 | 12/27/2018 | | BONUS BID PAYMENT | APPROVED/ACCEPTED | Action Remarks: $141915;BALANCE |

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
**Serial Register Page**

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| | | | RECD | | |
| 02/08/2019 | 02/08/2019 | | LEASE ISSUED | APPROVED/ACCEPTED | |
| 02/08/2019 | 02/08/2019 | | PROTEST DISMISSED | APPROVED/ACCEPTED | Action Remarks: SUWA |
| 03/01/2019 | 03/01/2019 | | EFFECTIVE DATE | APPROVED/ACCEPTED | |
| 03/01/2019 | 03/01/2019 | | FUND CODE | APPROVED/ACCEPTED | Action Remarks: 05;145003 |
| 03/01/2019 | 03/01/2019 | | RLTY RATE - 12 1/2% | APPROVED/ACCEPTED | |
| 06/07/2019 | 06/07/2019 | | ASSIGNMENT OF RECORD TITLE | APPROVED/ACCEPTED | Action Remarks: 1<br>Receipt Number: 4479919 |
| 07/30/2019 | 07/30/2019 | | ASGN APPROVED | APPROVED/ACCEPTED | Action Remarks: EFF 07/01/2019; |
| 09/12/2019 | 09/12/2019 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 4:19-CV-00074 |
| 09/27/2019 | 09/27/2019 | | DEC ISSUED | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | LEASE SUSPENDED | APPROVED/ACCEPTED | Action Remarks: LR ET 4:19-CV-00074;<br>Suspension Type: Operations and Production (Sec. 39)/ No Payment Required |
| 09/03/2020 | 09/03/2020 | | LITIGATION COMPLETED | APPROVED/ACCEPTED | Action Remarks: TERMINATED; |
| 01/19/2021 | 01/19/2021 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 1:21-CV-00175; |
| 02/01/2021 | 02/01/2021 | | SUSP LIFTED | APPROVED/ACCEPTED | |
| 08/04/2023 | 04/08/2022 | 04/01/2022 | LEASE SUSPENDED | APPROVED/ACCEPTED | Reason: NEPA Review |
| 06/30/2030 | 06/30/2030 | | EXPIRATION | APPROVED/ACCEPTED | |

| **ASSOCIATED AGREEMENT OR LEASE (RECAPITULATION TABLE) INFO** | | | | | | | | UTUT105482053 |
|---|---|---|---|---|---|---|---|---|

| Agreement Serial Number | Agreement Legacy Serial Number | Case Disposition | Product Name | Tract No | Commit ment Status | Commitment Status Effective Date | Acres | Allocation Percent |
|---|---|---|---|---|---|---|---|---|
| UTUT106367776 | | AUTHORIZED | | 16 | | | 2,560.0 000 | |

DEPARTMENT OF THE INTERIOR
BUREAU OF LAND MANAGEMENT
CASE RECORDATION
Serial Register Page

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| <u>Authority</u> | | Total Acres | Serial Number |
|---|---|---|---|
| 01-12-1983; 096STAT2447; 30USC188; FED O&G ROYALTY MGT ACT-1982, TITLE IV. | | 233.16 | UTUT105482054 Legacy Serial No UTU   093660 |

**Product Type:  312021  O&G COMPETITIVE PUBLIC DOMAIN LEASE POST 1987**
**Commodity:  Oil & Gas**                                    **Case File Jurisdiction:**
**Case Disposition:  AUTHORIZED**                      **-**                                    02/08/2019

## CASE DETAILS                                                                                    UTUT105482054

| | | | | | |
|---|---|---|---|---|---|
| MLRS Case Ref | C-8294003 | | | | |
| Case Name | | | | | |
| Unit Agreement Name | | | | | |
| | | Split Estate | | Fed Min Interest | |
| Effective Date | 03/01/2019 | Split Estate Acres | | Future Min Interest | No |
| Expiration Date | 06/30/2030 | Royalty Rate | 12.5% | Future Min Interest Date | |
| Land Type | Public Domain | Royalty Rate Other | | Acquired Royalty Interest | |
| Formation Name | | Approval Date | | Held In a Producing Unit | No |
| Parcel Number | UT1218-156 | Sale Date | 12/11/2018 | Number of Active Wells | |
| Parcel Status | | Sales Status | | Production Status | Non-Producing |
| | | Total Bonus Amount | 4,446.00 | | |
| Related Agreement | | Tract Number | | Lease Suspended | Yes |
| Application Type | | Fund Code | 145003 | Total Rental Amount | |

## CASE CUSTOMERS                                                                                   UTUT105482054

| Name & Mailing Address | | | Interest Relationship | Percent Interest |
|---|---|---|---|---|
| ANSCHUTZ CORP | 555 17TH ST STE 2400 | DENVER  CO  80202-3941 | LESSEE | 100.000000 |

## RECORD TITLE
**(No Records Found)**

## OPERATING RIGHTS
**(No Records Found)**

## LAND RECORDS                                                                                     UTUT105482054

| Mer | Twp | Rng | Sec | Survey Type | Survey Number | Subdivision | District / Field Office | County | Mgmt Agency |
|---|---|---|---|---|---|---|---|---|---|
| 26 | 0110S | 0230E | 001 | Lot | | 1-8 | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |

## CASE ACTIONS                                                                                     UTUT105482054

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 10/29/2018 | 10/29/2018 | | CADASTRAL REVIEW | APPROVED/ACCEPTED | |
| 10/29/2018 | 10/29/2018 | | CASE ESTABLISHED | APPROVED/ACCEPTED | Action Remarks: UT1218-156 |
| 11/05/2018 | 11/05/2018 | | PROTEST FILED | APPROVED/ACCEPTED | Action Remarks: SUWA |
| 11/21/2018 | 11/21/2018 | | CAD CERTIFICATE ISSUED | APPROVED/ACCEPTED | |
| 12/11/2018 | 12/11/2018 | | BID RECEIVED | APPROVED/ACCEPTED | Action Remarks: $4446.00; |
| 12/11/2018 | 12/11/2018 | | BONUS BID PAYMENT RECD | APPROVED/ACCEPTED | Action Remarks: $984;PARTIAL |
| 12/11/2018 | 12/11/2018 | | SALE HELD | APPROVED/ACCEPTED | |
| 12/27/2018 | 12/27/2018 | | BONUS BID PAYMENT RECD | APPROVED/ACCEPTED | Action Remarks: $3462;BALANCE |
| 02/08/2019 | 02/08/2019 | | LEASE ISSUED | APPROVED/ACCEPTED | |
| 02/08/2019 | 02/08/2019 | | PROTEST DISMISSED | APPROVED/ACCEPTED | Action Remarks: SUWA |
| 03/01/2019 | 03/01/2019 | | EFFECTIVE DATE | APPROVED/ACCEPTED | |
| 03/01/2019 | 03/01/2019 | | FUND CODE | APPROVED/ACCEPTED | Action Remarks: 05;145003 |
| 03/01/2019 | 03/01/2019 | | RLTY RATE - 12 1/2% | APPROVED/ACCEPTED | |

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
Serial Register Page

**Run Date/Time:** 2/18/2025 12:53 PM

Multiple Serial Numbers Report

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 06/07/2019 | 06/07/2019 | | ASSIGNMENT OF RECORD TITLE | APPROVED/ACCEPTED | Action Remarks: 1 Receipt Number: 4479919 |
| 07/30/2019 | 07/30/2019 | | ASGN APPROVED | APPROVED/ACCEPTED | Action Remarks: EFF 07/01/2019; |
| 09/12/2019 | 09/12/2019 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 4:19-CV-00074 |
| 09/27/2019 | 09/27/2019 | | DEC ISSUED | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | LEASE SUSPENDED | APPROVED/ACCEPTED | Action Remarks: LR ET 4:19-CV-00074; Suspension Type: Operations and Production (Sec. 39)/ No Payment Required |
| 09/03/2020 | 09/03/2020 | | LITIGATION COMPLETED | APPROVED/ACCEPTED | Action Remarks: TERMINATED; |
| 01/19/2021 | 01/19/2021 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 1:21-CV-00175; |
| 02/01/2021 | 02/01/2021 | | SUSP LIFTED | APPROVED/ACCEPTED | |
| 04/08/2022 | 04/08/2022 | 04/01/2022 | LEASE SUSPENDED | APPROVED/ACCEPTED | Reason: NEPA Review |
| 06/30/2030 | 06/30/2030 | | EXPIRATION | APPROVED/ACCEPTED | |

| **ASSOCIATED AGREEMENT OR LEASE (RECAPITULATION TABLE) INFO** | | | | | | | | UTUT105482054 |
|---|---|---|---|---|---|---|---|---|
| **Agreement Serial Number** | **Agreement Legacy Serial Number** | **Case Disposition** | **Product Name** | **Tract No** | **Commit ment Status** | **Commitment Status Effective Date** | **Acres** | **Allocation Percent** |
| UTUT106353986 | | PENDING | | 35 | | | 233.16 00 | |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

DEPARTMENT OF THE INTERIOR
BUREAU OF LAND MANAGEMENT
CASE RECORDATION
Serial Register Page

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

## Authority

**01-12-1983; 096STAT2447; 30USC188; FED O&G ROYALTY MGT ACT-1982, TITLE IV.**

**Total Acres** 1,246.92

**Serial Number**

**UTUT105483120**

**Legacy Serial No**
UTU   093661

**Product Type:  312021  O&G COMPETITIVE PUBLIC DOMAIN LEASE POST 1987**
**Commodity:  Oil & Gas**
**Case Disposition:  AUTHORIZED**

**Case File Jurisdiction:**
-

02/08/2019

### CASE DETAILS                                                                    UTUT105483120

| | | | | |
|---|---|---|---|---|
| MLRS Case Ref | C-8294004 | | | |
| Case Name | | | | |
| Unit Agreement Name | | | | |
| | | Split Estate | | Fed Min Interest |
| Effective Date | 03/01/2019 | Split Estate Acres | | Future Min Interest | No |
| Expiration Date | 06/30/2030 | Royalty Rate | 12.5% | Future Min Interest Date |
| Land Type | Public Domain | Royalty Rate Other | | Acquired Royalty Interest |
| Formation Name | | Approval Date | | Held In a Producing Unit | No |
| Parcel Number | UT1218-157 | Sale Date | 12/11/2018 | Number of Active Wells |
| Parcel Status | | Sales Status | | Production Status | Non-Producing |
| | | Total Bonus Amount | 66,091.00 | |
| Related Agreement | | Tract Number | | Lease Suspended | Yes |
| Application Type | | Fund Code | 145003 | Total Rental Amount |

### CASE CUSTOMERS                                                                  UTUT105483120

| Name & Mailing Address | | | Interest Relationship | Percent Interest |
|---|---|---|---|---|
| ANSCHUTZ CORP | 555 17TH ST STE 2400 | DENVER  CO  80202-3941 | LESSEE | 100.000000 |

### RECORD TITLE
**(No Records Found)**

### OPERATING RIGHTS
**(No Records Found)**

### LAND RECORDS                                                                    UTUT105483120

| Mer | Twp | Rng | Sec | Survey Type | Survey Number | Subdivision | District / Field Office | County | Mgmt Agency |
|---|---|---|---|---|---|---|---|---|---|
| 26 | 0110S | 0230E | 031 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0110S | 0230E | 033 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |

### CASE ACTIONS                                                                     UTUT105483120

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 10/29/2018 | 10/29/2018 | | CADASTRAL REVIEW | APPROVED/ACCEPTED | |
| 10/29/2018 | 10/29/2018 | | CASE ESTABLISHED | APPROVED/ACCEPTED | Action Remarks: UT1218-157 |
| 11/05/2018 | 11/05/2018 | | PROTEST FILED | APPROVED/ACCEPTED | Action Remarks: SUWA |
| 11/21/2018 | 11/21/2018 | | CAD CERTIFICATE ISSUED | APPROVED/ACCEPTED | |
| 12/11/2018 | 12/11/2018 | | BID RECEIVED | APPROVED/ACCEPTED | Action Remarks: $66091.00; |
| 12/11/2018 | 12/11/2018 | | BONUS BID PAYMENT RECD | APPROVED/ACCEPTED | Action Remarks: $4529.50;PARTIAL |
| 12/11/2018 | 12/11/2018 | | SALE HELD | APPROVED/ACCEPTED | |
| 12/27/2018 | 12/27/2018 | | BONUS BID PAYMENT RECD | APPROVED/ACCEPTED | Action Remarks: $61561.50;BALANCE |
| 02/08/2019 | 02/08/2019 | | LEASE ISSUED | APPROVED/ACCEPTED | |
| 02/08/2019 | 02/08/2019 | | PROTEST DISMISSED | APPROVED/ACCEPTED | Action Remarks: SUWA |
| 03/01/2019 | 03/01/2019 | | EFFECTIVE DATE | APPROVED/ACCEPTED | |

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
**Serial Register Page**

**Run Date/Time**: 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 03/01/2019 | 03/01/2019 | | FUND CODE | APPROVED/ACCEPTED | Action Remarks: 05;145003 |
| 03/01/2019 | 03/01/2019 | | RLTY RATE - 12 1/2% | APPROVED/ACCEPTED | |
| 06/07/2019 | 06/07/2019 | | ASSIGNMENT OF RECORD TITLE | APPROVED/ACCEPTED | Action Remarks: 1 Receipt Number: 4479919 |
| 07/30/2019 | 07/30/2019 | | ASGN APPROVED | APPROVED/ACCEPTED | Action Remarks: EFF 07/01/2019; |
| 09/12/2019 | 09/12/2019 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 4:19-CV-00074 |
| 09/27/2019 | 09/27/2019 | | DEC ISSUED | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | LEASE SUSPENDED | APPROVED/ACCEPTED | Action Remarks: LR ET 4:19-CV-00074; Suspension Type: Operations and Production (Sec. 39)/ No Payment Required |
| 09/03/2020 | 09/03/2020 | | LITIGATION COMPLETED | APPROVED/ACCEPTED | Action Remarks: TERMINATED; |
| 01/19/2021 | 01/19/2021 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 1:21-CV-00175; |
| 02/01/2021 | 02/01/2021 | | SUSP LIFTED | APPROVED/ACCEPTED | |
| 08/04/2023 | 04/08/2022 | 04/01/2022 | LEASE SUSPENDED | APPROVED/ACCEPTED | Reason: NEPA Review |
| 06/30/2030 | 06/30/2030 | | EXPIRATION | APPROVED/ACCEPTED | |

| **ASSOCIATED AGREEMENT OR LEASE (RECAPITULATION TABLE) INFO** | | | | | | | | UTUT105483120 |
|---|---|---|---|---|---|---|---|---|
| Agreement Serial Number | Agreement Legacy Serial Number | Case Disposition | Product Name | Tract No | Commit ment Status | Commitment Status Effective Date | Acres | Allocation Percent |
| UTUT106353986 | | PENDING | | 36 | | | 1,246.9 200 | |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
Serial Register Page

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Authority | | Serial Number |
|---|---|---|
| 01-12-1983; 096STAT2447; 30USC188; FED O&G ROYALTY MGT ACT-1982, TITLE IV. | Total Acres 1,985.34 | UTUT105483121 Legacy Serial No UTU  093662 |

**Product Type:  312021  O&G COMPETITIVE PUBLIC DOMAIN LEASE POST 1987**
**Commodity:  Oil & Gas**                                  **Case File Jurisdiction:**
**Case Disposition:  AUTHORIZED**              -                                02/08/2019

| CASE DETAILS | | | | UTUT105483121 |
|---|---|---|---|---|
| MLRS Case Ref | C-8294005 | | | |
| Case Name | | | | |
| Unit Agreement Name | | | | |
| | Split Estate | | Fed Min Interest | |
| Effective Date | 03/01/2019 | Split Estate Acres | Future Min Interest | No |
| Expiration Date | 06/30/2030 | Royalty Rate | 12.5% | Future Min Interest Date |
| Land Type | Public Domain | Royalty Rate Other | | Acquired Royalty Interest |
| Formation Name | | Approval Date | | Held In a Producing Unit | No |
| Parcel Number | UT1218-158 | Sale Date | 12/11/2018 | Number of Active Wells |
| Parcel Status | | Sales Status | | Production Status | Non-Producing |
| | | Total Bonus Amount | 107,244.00 | |
| Related Agreement | | Tract Number | | Lease Suspended | Yes |
| Application Type | | Fund Code | 145003 | Total Rental Amount |

| CASE CUSTOMERS | | | | | UTUT105483121 |
|---|---|---|---|---|---|
| **Name & Mailing Address** | | | | **Interest Relationship** | **Percent Interest** |
| ANSCHUTZ CORP | 555 17TH ST STE 2400 | | DENVER CO 80202-3941 | LESSEE | 100.000000 |

**RECORD TITLE**
**(No Records Found)**

**OPERATING RIGHTS**
**(No Records Found)**

| LAND RECORDS | | | | | | | | UTUT105483121 |
|---|---|---|---|---|---|---|---|---|
| Mer | Twp | Rng | Sec | Survey Type | Survey Number | Subdivision | District / Field Office | County | Mgmt Agency |
| 26 | 0120S | 0230E | 019 | Aliquot | | W2E2NENE, W2NENE,W2NE, W2NESENE, W2SENE, SESENE,E2NW,SE E2SW,SE | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0120S | 0230E | 019 | Lot | | 1-4 | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0120S | 0230E | 020 | Aliquot | | SWSWNWSW, W2W2SWSW, SESWSWSW | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0120S | 0230E | 029 | Aliquot | | W2NWNW, W2E2SWNW, W2SWNW, W2NENWSW, SENENWSW, W2NWSW, SENWSW, SWSW, W2SWSESW | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0120S | 0230E | 030 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0120S | 0230E | 031 | Entire | | ENTIRE | GREEN RIVER DISTRICT VERNAL | UINTAH | BUREAU OF LAND |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
Serial Register Page

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

Page 44 of 290

| Mer | Twp | Rng | Sec | Survey Type | Survey Number | Subdivision | District / Field Office | County | Mgmt Agency |
|-----|-----|-----|-----|-------------|---------------|-------------|-------------------------|--------|-------------|
|     |     |     |     | Section     |               | SECTION     | FIELD OFFICE            |        | MGMT        |

| CASE ACTIONS | | | | | UTUT105483121 |
|---|---|---|---|---|---|

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|-------------|------------|----------------|-------------|---------------|--------------------|
| 10/29/2018 | 10/29/2018 | | CADASTRAL REVIEW | APPROVED/ACCEPTED | |
| 10/29/2018 | 10/29/2018 | | CASE ESTABLISHED | APPROVED/ACCEPTED | Action Remarks: UT1218-158 |
| 11/05/2018 | 11/05/2018 | | PROTEST FILED | APPROVED/ACCEPTED | Action Remarks: SUWA |
| 11/21/2018 | 11/21/2018 | | CAD CERTIFICATE ISSUED | APPROVED/ACCEPTED | |
| 12/11/2018 | 12/11/2018 | | BID RECEIVED | APPROVED/ACCEPTED | Action Remarks: $107244.00; |
| 12/11/2018 | 12/11/2018 | | BONUS BID PAYMENT RECD | APPROVED/ACCEPTED | Action Remarks: $7116;PARTIAL |
| 12/11/2018 | 12/11/2018 | | SALE HELD | APPROVED/ACCEPTED | |
| 12/27/2018 | 12/27/2018 | | BONUS BID PAYMENT RECD | APPROVED/ACCEPTED | Action Remarks: $100128;BALANCE |
| 02/08/2019 | 02/08/2019 | | LEASE ISSUED | APPROVED/ACCEPTED | |
| 02/08/2019 | 02/08/2019 | | PROTEST DISMISSED | APPROVED/ACCEPTED | Action Remarks: SUWA |
| 03/01/2019 | 03/01/2019 | | EFFECTIVE DATE | APPROVED/ACCEPTED | |
| 03/01/2019 | 03/01/2019 | | FUND CODE | APPROVED/ACCEPTED | Action Remarks: 05;145003 |
| 03/01/2019 | 03/01/2019 | | RLTY RATE - 12 1/2% | APPROVED/ACCEPTED | |
| 06/07/2019 | 06/07/2019 | | ASSIGNMENT OF RECORD TITLE | APPROVED/ACCEPTED | Action Remarks: 1 Receipt Number: 4479919 |
| 07/30/2019 | 07/30/2019 | | ASGN APPROVED | APPROVED/ACCEPTED | Action Remarks: EFF 07/01/2019; |
| 09/12/2019 | 09/12/2019 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 4:19-CV-00074 |
| 09/27/2019 | 09/27/2019 | | DEC ISSUED | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | LEASE SUSPENDED | APPROVED/ACCEPTED | Action Remarks: LR ET 4:19-CV-00074; Suspension Type: Operations and Production (Sec. 39)/ No Payment Required |
| 09/03/2020 | 09/03/2020 | | LITIGATION COMPLETED | APPROVED/ACCEPTED | Action Remarks: TERMINATED; |
| 01/19/2021 | 01/19/2021 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 1:21-CV-00175; |
| 02/01/2021 | 02/01/2021 | | SUSP LIFTED | APPROVED/ACCEPTED | |
| 08/04/2023 | 04/08/2023 | 04/01/2022 | LEASE SUSPENDED | APPROVED/ACCEPTED | Reason: NEPA Review |
| 06/30/2030 | 06/30/2030 | | EXPIRATION | APPROVED/ACCEPTED | |

| ASSOCIATED AGREEMENT OR LEASE (RECAPITULATION TABLE) INFO | | | | | | | UTUT105483121 | |
|---|---|---|---|---|---|---|---|---|

| Agreement Serial Number | Agreement Legacy Serial Number | Case Disposition | Product Name | Tract No | Commitment Status | Commitment Status Effective Date | Acres | Allocation Percent |
|-------------------------|--------------------------------|------------------|--------------|----------|-------------------|----------------------------------|-------|--------------------|
| UTUT106715229 | | SUBMITTED | | 7 | | | 1,985.3400 | |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

DEPARTMENT OF THE INTERIOR
BUREAU OF LAND MANAGEMENT
CASE RECORDATION
Serial Register Page

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

Page 45 of 290

| **Authority** | | **Serial Number** |
|---|---|---|
| 01-12-1983; 096STAT2447; 30USC188; FED O&G ROYALTY MGT ACT-1982, TITLE IV. | **Total Acres** 1,592.50 | **UTUT105483122** **Legacy Serial No** UTU   093663 |

**Product Type:  312021  O&G COMPETITIVE PUBLIC DOMAIN LEASE POST 1987**
**Commodity:  Oil & Gas**                          **Case File Jurisdiction:**
**Case Disposition:  AUTHORIZED**              -                              02/08/2019

| CASE DETAILS | | | | UTUT105483122 |
|---|---|---|---|---|
| MLRS Case Ref | C-8294006 | | | |
| Case Name | | | | |
| Unit Agreement Name | | | | |
| | Split Estate | | Fed Min Interest | |
| Effective Date | 03/01/2019 | Split Estate Acres | Future Min Interest | No |
| Expiration Date | 06/30/2030 | Royalty Rate | 12.5% | Future Min Interest Date |
| Land Type | Public Domain | Royalty Rate Other | Acquired Royalty Interest | |
| Formation Name | | Approval Date | Held In a Producing Unit | No |
| Parcel Number | UT1218-159 | Sale Date | 12/11/2018 | Number of Active Wells |
| Parcel Status | | Sales Status | Production Status | Non-Producing |
| | | Total Bonus Amount | 57,348.00 | |
| Related Agreement | | Tract Number | Lease Suspended | Yes |
| Application Type | | Fund Code | 145003 | Total Rental Amount |

| CASE CUSTOMERS | | | | UTUT105483122 |
|---|---|---|---|---|
| **Name & Mailing Address** | | | **Interest Relationship** | **Percent Interest** |
| ANSCHUTZ CORP | 555 17TH ST STE 2400 | DENVER  CO  80202-3941 | LESSEE | 100.000000 |

**RECORD TITLE**
**(No Records Found)**

**OPERATING RIGHTS**
 **(No Records Found)**

| LAND RECORDS | | | | | | | | | UTUT105483122 |
|---|---|---|---|---|---|---|---|---|---|
| **Mer** | **Twp** | **Rng** | **Sec** | **Survey Type** | **Survey Number** | **Subdivision** | **District / Field Office** | **County** | **Mgmt Agency** |
| 26 | 0120S | 0230E | 021 | Aliquot | | E2NENENE | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0120S | 0230E | 022 | Aliquot | | NE,E2NENENW, NWNWNENW, N2N2NWNW, E2SE,E2NWSE, E2W2NWSE, E2SWSE | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0120S | 0230E | 023 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0120S | 0230E | 024 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |

| CASE ACTIONS | | | | | UTUT105483122 |
|---|---|---|---|---|---|
| **Action Date** | **Date Filed** | **Effective Date** | **Action Name** | **Action Status** | **Action Information** |
| 10/29/2018 | 10/29/2018 | | CADASTRAL REVIEW | APPROVED/ACCEPTED | |
| 10/29/2018 | 10/29/2018 | | CASE ESTABLISHED | APPROVED/ACCEPTED | Action Remarks: UT1218-159 |
| 11/05/2018 | 11/05/2018 | | PROTEST FILED | APPROVED/ACCEPTED | Action Remarks: SUWA |
| 11/21/2018 | 11/21/2018 | | CAD CERTIFICATE ISSUED | APPROVED/ACCEPTED | |
| 12/11/2018 | 12/11/2018 | | BID RECEIVED | APPROVED/ACCEPTED | Action Remarks: $57348.00; |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
**Serial Register Page**

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 12/11/2018 | 12/11/2018 | | BONUS BID PAYMENT RECD | APPROVED/ACCEPTED | Action Remarks: $5740.50;PARTIAL |
| 12/11/2018 | 12/11/2018 | | SALE HELD | APPROVED/ACCEPTED | |
| 12/27/2018 | 12/27/2018 | | BONUS BID PAYMENT RECD | APPROVED/ACCEPTED | Action Remarks: $51607.50:BALANCE |
| 02/08/2019 | 02/08/2019 | | LEASE ISSUED | APPROVED/ACCEPTED | |
| 02/08/2019 | 02/08/2019 | | PROTEST DISMISSED | APPROVED/ACCEPTED | Action Remarks: SUWA |
| 03/01/2019 | 03/01/2019 | | EFFECTIVE DATE | APPROVED/ACCEPTED | |
| 03/01/2019 | 03/01/2019 | | FUND CODE | APPROVED/ACCEPTED | Action Remarks: 05;145003 |
| 03/01/2019 | 03/01/2019 | | RLTY RATE - 12 1/2% | APPROVED/ACCEPTED | |
| 06/07/2019 | 06/07/2019 | | ASSIGNMENT OF RECORD TITLE | APPROVED/ACCEPTED | Action Remarks: 1 Receipt Number: 4479919 |
| 07/30/2019 | 07/30/2019 | | ASGN APPROVED | APPROVED/ACCEPTED | Action Remarks: EFF 07/01/2019; |
| 09/12/2019 | 09/12/2019 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 4:19-CV-00074 |
| 09/27/2019 | 09/27/2019 | | DEC ISSUED | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | LEASE SUSPENDED | APPROVED/ACCEPTED | Action Remarks: LR ET 4:19-CV-00074; Suspension Type: Operations and Production (Sec. 39)/ No Payment Required |
| 09/03/2020 | 09/03/2020 | | LITIGATION COMPLETED | APPROVED/ACCEPTED | Action Remarks: TERMINATED; |
| 01/19/2021 | 01/19/2021 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 1:21-CV-00175; |
| 02/01/2021 | 02/01/2021 | | SUSP LIFTED | APPROVED/ACCEPTED | |
| 08/04/2023 | 04/08/2022 | 04/01/2022 | LEASE SUSPENDED | APPROVED/ACCEPTED | Reason: NEPA Review |
| 06/30/2030 | 06/30/2030 | | EXPIRATION | APPROVED/ACCEPTED | |

**ASSOCIATED AGREEMENT OR LEASE (RECAPITULATION TABLE) INFO**                    UTUT105483122

| Agreement Serial Number | Agreement Legacy Serial Number | Case Disposition | Product Name | Tract No | Commitment Status | Commitment Status Effective Date | Acres | Allocation Percent |
|---|---|---|---|---|---|---|---|---|
| UTUT106359182 | | PENDING | | 06 | | | 1,592.5000 | |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
Serial Register Page

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Authority | | Total Acres 2,552.56 | Serial Number |
|---|---|---|---|
| 01-12-1983; 096STAT2447; 30USC188; FED O&G ROYALTY MGT ACT-1982, TITLE IV. | | | UTUT105483124 Legacy Serial No UTU 093664 |

**Product Type: 312021 O&G COMPETITIVE PUBLIC DOMAIN LEASE POST 1987**
**Commodity: Oil & Gas**
**Case Disposition: AUTHORIZED**

Case File Jurisdiction:
-

02/08/2019

## CASE DETAILS                                                      UTUT105483124

| | | | | | |
|---|---|---|---|---|---|
| MLRS Case Ref | C-8294008 | | | | |
| Case Name | | | | | |
| Unit Agreement Name | | | | | |
| | | Split Estate | | Fed Min Interest | |
| Effective Date | 03/01/2019 | Split Estate Acres | | Future Min Interest | No |
| Expiration Date | 06/30/2030 | Royalty Rate | 12.5% | Future Min Interest Date | |
| Land Type | Public Domain | Royalty Rate Other | | Acquired Royalty Interest | |
| Formation Name | | Approval Date | | Held In a Producing Unit | No |
| Parcel Number | UT1218-160 | Sale Date | 12/11/2018 | Number of Active Wells | |
| Parcel Status | | Sales Status | | Production Status | Non-Producing |
| | | Total Bonus Amount | 68,931.00 | | |
| Related Agreement | | Tract Number | | Lease Suspended | Yes |
| Application Type | | Fund Code | 145003 | Total Rental Amount | |

## CASE CUSTOMERS                                                    UTUT105483124

| Name & Mailing Address | | | Interest Relationship | Percent Interest |
|---|---|---|---|---|
| ANSCHUTZ CORP | 555 17TH ST STE 2400 | DENVER CO 80202-3941 | LESSEE | 100.000000 |

## RECORD TITLE
**(No Records Found)**

## OPERATING RIGHTS
**(No Records Found)**

## LAND RECORDS                                                      UTUT105483124

| Mer | Twp | Rng | Sec | Survey Type | Survey Number | Subdivision | District / Field Office | County | Mgmt Agency |
|---|---|---|---|---|---|---|---|---|---|
| 26 | 0120S | 0230E | 025 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0120S | 0230E | 026 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0120S | 0230E | 027 | Aliquot | | E2,NENENENW, S2N2NENW, S2NENW, SENENWNW, E2SENWNW, E2NESWNW, SENW,N2NESW, N2SWNESW, SESWNESW, SENESW, E2SESW, E2NWSESW, NESWSESW | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0120S | 0230E | 034 | Aliquot | | NE,E2NENW, E2E2SENW, N2NESE, SWNESE, N2SENESE, N2NWNWSE | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
**Serial Register Page**

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Mer | Twp | Rng | Sec | Survey Type | Survey Number | Subdivision | District / Field Office | County | Mgmt Agency |
|-----|-----|-----|-----|-------------|---------------|-------------|-------------------------|--------|-------------|
| 26 | 0120S | 0230E | 035 | Aliquot | | N2,N2NESW, N2SWNESW, SESWNESW, SENESW, N2NWSW, N2SWNWSW, E2SESW, E2W2SESW,SE | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |

## CASE ACTIONS
UTUT105483124

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|-------------|------------|----------------|-------------|---------------|--------------------|
| 10/29/2018 | 10/29/2018 | | CADASTRAL REVIEW | APPROVED/ACCEPTED | |
| 10/29/2018 | 10/29/2018 | | CASE ESTABLISHED | APPROVED/ACCEPTED | Action Remarks: UT1218-160 |
| 11/05/2018 | 11/05/2018 | | PROTEST FILED | APPROVED/ACCEPTED | Action Remarks: SUWA |
| 11/21/2018 | 11/21/2018 | | CAD CERTIFICATE ISSUED | APPROVED/ACCEPTED | |
| 12/11/2018 | 12/11/2018 | | BID RECEIVED | APPROVED/ACCEPTED | Action Remarks: $68931.00; |
| 12/11/2018 | 12/11/2018 | | BONUS BID PAYMENT RECD | APPROVED/ACCEPTED | Action Remarks: $9100.50;PARTIAL |
| 12/11/2018 | 12/11/2018 | | SALE HELD | APPROVED/ACCEPTED | |
| 12/27/2018 | 12/27/2018 | | BONUS BID PAYMENT RECD | APPROVED/ACCEPTED | Action Remarks: $59830.50;BALANCE |
| 02/08/2019 | 02/08/2019 | | LEASE ISSUED | APPROVED/ACCEPTED | |
| 02/08/2019 | 02/08/2019 | | PROTEST DISMISSED | APPROVED/ACCEPTED | Action Remarks: SUWA |
| 03/01/2019 | 03/01/2019 | | EFFECTIVE DATE | APPROVED/ACCEPTED | |
| 03/01/2019 | 03/01/2019 | | FUND CODE | APPROVED/ACCEPTED | Action Remarks: 05;145003 |
| 03/01/2019 | 03/01/2019 | | RLTY RATE - 12 1/2% | APPROVED/ACCEPTED | |
| 06/07/2019 | 06/07/2019 | | ASSIGNMENT OF RECORD TITLE | APPROVED/ACCEPTED | Action Remarks: 1 Receipt Number: 4479919 |
| 07/30/2019 | 07/30/2019 | | ASGN APPROVED | APPROVED/ACCEPTED | Action Remarks: EFF 07/01/2019; |
| 09/12/2019 | 09/12/2019 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 4:19-CV-00074 |
| 09/27/2019 | 09/27/2019 | | DEC ISSUED | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | LEASE SUSPENDED | APPROVED/ACCEPTED | Action Remarks: LR ET 4:19-CV-00074; Suspension Type: Operations and Production (Sec. 39)/ No Payment Required |
| 09/03/2020 | 09/03/2020 | | LITIGATION COMPLETED | APPROVED/ACCEPTED | Action Remarks: TERMINATED; |
| 01/19/2021 | 01/19/2021 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 1:21-CV-00175; |
| 02/01/2021 | 02/01/2021 | | SUSP LIFTED | APPROVED/ACCEPTED | |
| 08/04/2023 | 04/08/2022 | 04/01/2022 | LEASE SUSPENDED | APPROVED/ACCEPTED | Reason: NEPA Review |
| 06/30/2030 | 06/30/2030 | | EXPIRATION | APPROVED/ACCEPTED | |

## ASSOCIATED AGREEMENT OR LEASE (RECAPITULATION TABLE) INFO
UTUT105483124

| Agreement Serial Number | Agreement Legacy Serial Number | Case Disposition | Product Name | Tract No | Commit ment Status | Commitment Status Effective Date | Acres | Allocation Percent |
|-------------------------|-------------------------------|------------------|--------------|----------|--------------------|----------------------------------|-------|--------------------|
| UTUT106359182 | | PENDING | | 07 | | | 2,552.5 600 | |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

DEPARTMENT OF THE INTERIOR
BUREAU OF LAND MANAGEMENT
CASE RECORDATION
Serial Register Page

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

---

| **Authority** | | **Serial Number** |
|---|---|---|
| 01-12-1983; 096STAT2447; 30USC188; FED O&G ROYALTY MGT ACT-1982, TITLE IV. | **Total Acres** 772.12 | **UTUT105483125** **Legacy Serial No** UTU   093665 |

**Product Type:  312021  O&G COMPETITIVE PUBLIC DOMAIN LEASE POST 1987**
**Commodity:**  Oil & Gas                                    **Case File Jurisdiction:**
**Case Disposition:  AUTHORIZED**                          -                               02/08/2019

| **CASE DETAILS** | | | | | UTUT105483125 |
|---|---|---|---|---|---|
| MLRS Case Ref | C-8294009 | | | | |
| Case Name | | | | | |
| Unit Agreement Name | | | | | |
| | | Split Estate | | Fed Min Interest | |
| Effective Date | 03/01/2019 | Split Estate Acres | | Future Min Interest | No |
| Expiration Date | 06/30/2030 | Royalty Rate | 12.5% | Future Min Interest Date | |
| Land Type | Public Domain | Royalty Rate Other | | Acquired Royalty Interest | |
| Formation Name | | Approval Date | | Held In a Producing Unit | No |
| Parcel Number | UT1218-161 | Sale Date | 12/11/2018 | Number of Active Wells | |
| Parcel Status | | Sales Status | | Production Status | Non-Producing |
| | | Total Bonus Amount | 12,368.00 | | |
| Related Agreement | | Tract Number | | Lease Suspended | Yes |
| Application Type | | Fund Code | 145003 | Total Rental Amount | |

| **CASE CUSTOMERS** | | | | UTUT105483125 |
|---|---|---|---|---|
| **Name & Mailing Address** | | | **Interest Relationship** | **Percent Interest** |
| ANSCHUTZ CORP | 555 17TH ST STE 2400 | DENVER  CO  80202-3941 | LESSEE | 100.000000 |

**RECORD TITLE**
**(No Records Found)**

**OPERATING RIGHTS**
  **(No Records Found)**

| **LAND RECORDS** | | | | | | | | UTUT105483125 |
|---|---|---|---|---|---|---|---|---|
| Mer | Twp | Rng | Sec | Survey Type | Survey Number | Subdivision | District / Field Office | County | Mgmt Agency |
| 26 | 0130S | 0230E | 001 | Aliquot | | S2NE,S2NW, N2N2SW,E2SE, NENWSE, N2NWNWSE, SENWSE, E2SWSE | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0130S | 0230E | 001 | Lot | | 1-4 | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0130S | 0230E | 011 | Aliquot | | E2W2NWNE | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0130S | 0230E | 012 | Aliquot | | E2NE,E2W2NE, S2NENESW, SENESW, E2SESW,NESE, NENWSE, S2NWNWSE, S2NWSE,S2SE | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |

| **CASE ACTIONS** | UTUT105483125 |
|---|---|

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
**Serial Register Page**

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 10/29/2018 | 10/29/2018 | | CADASTRAL REVIEW | APPROVED/ACCEPTED | |
| 10/29/2018 | 10/29/2018 | | CASE ESTABLISHED | APPROVED/ACCEPTED | Action Remarks: UT1218-161 |
| 11/05/2018 | 11/05/2018 | | PROTEST FILED | APPROVED/ACCEPTED | Action Remarks: SUWA |
| 11/21/2018 | 11/21/2018 | | CAD CERTIFICATE ISSUED | APPROVED/ACCEPTED | |
| 12/11/2018 | 12/11/2018 | | BID RECEIVED | APPROVED/ACCEPTED | Action Remarks: $12368.00; |
| 12/11/2018 | 12/11/2018 | | BONUS BID PAYMENT RECD | APPROVED/ACCEPTED | Action Remarks: $2870.50;PARTIAL |
| 12/11/2018 | 12/11/2018 | | SALE HELD | APPROVED/ACCEPTED | |
| 12/27/2018 | 12/27/2018 | | BONUS BID PAYMENT RECD | APPROVED/ACCEPTED | Action Remarks: $9497.50;BALANCE |
| 02/08/2019 | 02/08/2019 | | LEASE ISSUED | APPROVED/ACCEPTED | |
| 02/08/2019 | 02/08/2019 | | PROTEST DISMISSED | APPROVED/ACCEPTED | Action Remarks: SUWA |
| 03/01/2019 | 03/01/2019 | | EFFECTIVE DATE | APPROVED/ACCEPTED | |
| 03/01/2019 | 03/01/2019 | | FUND CODE | APPROVED/ACCEPTED | Action Remarks: 05;145003 |
| 03/01/2019 | 03/01/2019 | | RLTY RATE - 12 1/2% | APPROVED/ACCEPTED | |
| 06/07/2019 | 06/07/2019 | | ASSIGNMENT OF RECORD TITLE | APPROVED/ACCEPTED | Action Remarks: 1 Receipt Number: 4479919 |
| 07/30/2019 | 07/30/2019 | | ASGN APPROVED | APPROVED/ACCEPTED | Action Remarks: EFF 07/01/2019; |
| 09/12/2019 | 09/12/2019 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 4:19-CV-00074 |
| 09/27/2019 | 09/27/2019 | | DEC ISSUED | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | LEASE SUSPENDED | APPROVED/ACCEPTED | Action Remarks: LR ET 4:19-CV-00074; Suspension Type: Operations and Production (Sec. 39)/ No Payment Required |
| 09/03/2020 | 09/03/2020 | | LITIGATION COMPLETED | APPROVED/ACCEPTED | Action Remarks: TERMINATED; |
| 01/19/2021 | 01/19/2021 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 1:21-CV-00175; |
| 02/01/2021 | 02/01/2021 | | SUSP LIFTED | APPROVED/ACCEPTED | |
| 08/04/2023 | 04/08/2022 | 04/08/2022 | LEASE SUSPENDED | APPROVED/ACCEPTED | Reason: NEPA Review |
| 06/30/2030 | 06/30/2030 | | EXPIRATION | APPROVED/ACCEPTED | |

DEPARTMENT OF THE INTERIOR
BUREAU OF LAND MANAGEMENT
CASE RECORDATION
Serial Register Page

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| **Authority** | | **Serial Number** |
|---|---|---|
| 01-12-1983; 096STAT2447; 30USC188; FED O&G ROYALTY MGT ACT-1982, TITLE IV. | **Total Acres** 2,000.00 | **UTUT105483126** **Legacy Serial No** UTU  093666 |

**Product Type: 312021 O&G COMPETITIVE PUBLIC DOMAIN LEASE POST 1987**
**Commodity: Oil & Gas**                    **Case File Jurisdiction:**
**Case Disposition: AUTHORIZED**            **-**                    02/08/2019

## CASE DETAILS                                                                 UTUT105483126

| | | | | | | |
|---|---|---|---|---|---|---|
| MLRS Case Ref | C-8294010 | | | | | |
| Case Name | | | | | | |
| Unit Agreement Name | | | | | | |
| | | Split Estate | | Fed Min Interest | | |
| Effective Date | 03/01/2019 | Split Estate Acres | | Future Min Interest | No | |
| Expiration Date | 06/30/2030 | Royalty Rate | 12.5% | Future Min Interest Date | | |
| Land Type | Public Domain | Royalty Rate Other | | Acquired Royalty Interest | | |
| Formation Name | | Approval Date | | Held In a Producing Unit | No | |
| Parcel Number | UT1218-163 | Sale Date | 12/11/2018 | Number of Active Wells | | |
| Parcel Status | | Sales Status | | Production Status | Non-Producing | |
| | | Total Bonus Amount | 16,000.00 | | | |
| Related Agreement | | Tract Number | | Lease Suspended | Yes | |
| Application Type | | Fund Code | 145003 | Total Rental Amount | | |

## CASE CUSTOMERS                                                               UTUT105483126

| **Name & Mailing Address** | | | **Interest Relationship** | **Percent Interest** |
|---|---|---|---|---|
| ANSCHUTZ CORP | 555 17TH ST STE 2400 | DENVER CO 80202-3941 | LESSEE | 100.000000 |

## RECORD TITLE
**(No Records Found)**

## OPERATING RIGHTS
**(No Records Found)**

## LAND RECORDS                                                                 UTUT105483126

| Mer | Twp | Rng | Sec | Survey Type | Survey Number | Subdivision | District / Field Office | County | Mgmt Agency |
|---|---|---|---|---|---|---|---|---|---|
| 26 | 0130S | 0230E | 013 | Aliquot | | E2SE | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0130S | 0230E | 024 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0130S | 0230E | 025 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0130S | 0230E | 036 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |

## CASE ACTIONS                                                                 UTUT105483126

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 10/29/2018 | 10/29/2018 | | CADASTRAL REVIEW | APPROVED/ACCEPTED | |
| 10/29/2018 | 10/29/2018 | | CASE ESTABLISHED | APPROVED/ACCEPTED | Action Remarks: UT1218-163 |
| 11/05/2018 | 11/05/2018 | | PROTEST FILED | APPROVED/ACCEPTED | Action Remarks: SUWA |
| 11/21/2018 | 11/21/2018 | | CAD CERTIFICATE ISSUED | APPROVED/ACCEPTED | |
| 12/11/2018 | 12/11/2018 | | BID RECEIVED | APPROVED/ACCEPTED | Action Remarks: $16000.00; |
| 12/11/2018 | 12/11/2018 | | BONUS BID PAYMENT RECD | APPROVED/ACCEPTED | Action Remarks: $7165;PARTIAL |
| 12/11/2018 | 12/11/2018 | | SALE HELD | APPROVED/ACCEPTED | |
| 12/27/2018 | 12/27/2018 | | BONUS BID PAYMENT | APPROVED/ACCEPTED | Action Remarks: $8835;BALANCE |

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
**Serial Register Page**

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

Page 52 of 290

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| | | | RECD | | |
| 02/08/2019 | 02/08/2019 | | LEASE ISSUED | APPROVED/ACCEPTED | |
| 02/08/2019 | 02/08/2019 | | PROTEST DISMISSED | APPROVED/ACCEPTED | Action Remarks: SUWA |
| 03/01/2019 | 03/01/2019 | | EFFECTIVE DATE | APPROVED/ACCEPTED | |
| 03/01/2019 | 03/01/2019 | | FUND CODE | APPROVED/ACCEPTED | Action Remarks: 05;145003 |
| 03/01/2019 | 03/01/2019 | | RLTY RATE - 12 1/2% | APPROVED/ACCEPTED | |
| 06/07/2019 | 06/07/2019 | | ASSIGNMENT OF RECORD TITLE | APPROVED/ACCEPTED | Action Remarks: 1<br>Receipt Number: 4479919 |
| 07/30/2019 | 07/30/2019 | | ASGN APPROVED | APPROVED/ACCEPTED | Action Remarks: EFF 07/01/2019; |
| 09/12/2019 | 09/12/2019 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 4:19-CV-00074; |
| 09/27/2019 | 09/27/2019 | | DEC ISSUED | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | LEASE SUSPENDED | APPROVED/ACCEPTED | Action Remarks: LR ET 4:19-CV-00074;<br>Suspension Type: Operations and Production<br>(Sec. 39)/ No Payment Required |
| 09/03/2020 | 09/03/2020 | | LITIGATION COMPLETED | APPROVED/ACCEPTED | Action Remarks: TERMINATED; |
| 01/19/2021 | 01/19/2021 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 1:21-CV-00175; |
| 02/01/2021 | 02/01/2021 | | SUSP LIFTED | APPROVED/ACCEPTED | |
| 08/04/2023 | 04/08/2022 | 04/01/2022 | LEASE SUSPENDED | APPROVED/ACCEPTED | Reason: NEPA Review |
| 06/30/2030 | 06/30/2030 | | EXPIRATION | APPROVED/ACCEPTED | |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
Serial Register Page

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

## Authority

**01-12-1983; 096STAT2447; 30USC188; FED O&G ROYALTY MGT ACT-1982, TITLE IV.**

**Total Acres** 480.00

**Serial Number**

**UTUT105483128**

**Legacy Serial No**
UTU  093668

**Product Type:  312021  O&G COMPETITIVE PUBLIC DOMAIN LEASE POST 1987**
**Commodity:  Oil & Gas**
**Case Disposition:  AUTHORIZED**

**Case File Jurisdiction:**
-

02/08/2019

### CASE DETAILS                                                          UTUT105483128

| | | | | | |
|---|---|---|---|---|---|
| MLRS Case Ref | C-8294012 | | | | |
| Case Name | | | | | |
| Unit Agreement Name | | | | | |
| | | Split Estate | | Fed Min Interest | |
| Effective Date | 03/01/2019 | Split Estate Acres | | Future Min Interest | No |
| Expiration Date | 06/30/2030 | Royalty Rate | 12.5% | Future Min Interest Date | |
| Land Type | Public Domain | Royalty Rate Other | | Acquired Royalty Interest | |
| Formation Name | | Approval Date | | Held In a Producing Unit | No |
| Parcel Number | UT1218-180 | Sale Date | 12/11/2018 | Number of Active Wells | |
| Parcel Status | | Sales Status | | Production Status | Non-Producing |
| | | Total Bonus Amount | 27,840.00 | | |
| Related Agreement | | Tract Number | | Lease Suspended | Yes |
| Application Type | | Fund Code | 145003 | Total Rental Amount | |

### CASE CUSTOMERS                                                        UTUT105483128

| Name & Mailing Address | | | Interest Relationship | Percent Interest |
|---|---|---|---|---|
| ANSCHUTZ CORP | 555 17TH ST STE 2400 | DENVER  CO  80202-3941 | LESSEE | 100.000000 |

### RECORD TITLE
**(No Records Found)**

### OPERATING RIGHTS
**(No Records Found)**

### LAND RECORDS                                                          UTUT105483128

| Mer | Twp | Rng | Sec | Survey Type | Survey Number | Subdivision | District / Field Office | County | Mgmt Agency |
|---|---|---|---|---|---|---|---|---|---|
| 26 | 0100S | 0240E | 020 | Aliquot | | NE,S2 | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |

### CASE ACTIONS                                                          UTUT105483128

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 10/29/2018 | 10/29/2018 | | CADASTRAL REVIEW | APPROVED/ACCEPTED | |
| 10/29/2018 | 10/29/2018 | | CASE ESTABLISHED | APPROVED/ACCEPTED | Action Remarks: UT1218-180 |
| 11/05/2018 | 11/05/2018 | | PROTEST FILED | APPROVED/ACCEPTED | Action Remarks: SUWA |
| 11/21/2018 | 11/21/2018 | | CAD CERTIFICATE ISSUED | APPROVED/ACCEPTED | |
| 12/11/2018 | 12/11/2018 | | BID RECEIVED | APPROVED/ACCEPTED | Action Remarks: $27840.00; |
| 12/11/2018 | 12/11/2018 | | BONUS BID PAYMENT RECD | APPROVED/ACCEPTED | Action Remarks: $1845;PARTIAL |
| 12/11/2018 | 12/11/2018 | | SALE HELD | APPROVED/ACCEPTED | |
| 12/27/2018 | 12/27/2018 | | BONUS BID PAYMENT RECD | APPROVED/ACCEPTED | Action Remarks: $25995;BALANCE |
| 02/08/2019 | 02/08/2019 | | LEASE ISSUED | APPROVED/ACCEPTED | |
| 02/08/2019 | 02/08/2019 | | PROTEST DISMISSED | APPROVED/ACCEPTED | Action Remarks: SUWA |
| 03/01/2019 | 03/01/2019 | | EFFECTIVE DATE | APPROVED/ACCEPTED | |
| 03/01/2019 | 03/01/2019 | | FUND CODE | APPROVED/ACCEPTED | Action Remarks: 05;145003 |
| 03/01/2019 | 03/01/2019 | | RLTY RATE - 12 1/2% | APPROVED/ACCEPTED | |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
Serial Register Page

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 06/07/2019 | 06/07/2019 | | ASSIGNMENT OF RECORD TITLE | APPROVED/ACCEPTED | Action Remarks: 1 Receipt Number: 4479919 |
| 07/30/2019 | 07/30/2019 | | ASGN APPROVED | APPROVED/ACCEPTED | Action Remarks: EFF 07/01/2019; |
| 09/12/2019 | 09/12/2019 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 4:19-CV-00074; |
| 09/27/2019 | 09/27/2019 | | DEC ISSUED | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | LEASE SUSPENDED | APPROVED/ACCEPTED | Action Remarks: LR ET 4:19-CV-00074; Suspension Type: Operations and Production (Sec. 39)/ No Payment Required |
| 09/03/2020 | 09/03/2020 | | LITIGATION COMPLETED | APPROVED/ACCEPTED | Action Remarks: TERMINATED; |
| 01/19/2021 | 01/19/2021 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 1:21-CV-00175; |
| 02/01/2021 | 02/01/2021 | | SUSP LIFTED | APPROVED/ACCEPTED | |
| 08/04/2023 | 04/08/2022 | 04/01/2022 | LEASE SUSPENDED | APPROVED/ACCEPTED | Reason: NEPA Review |
| 06/30/2030 | 06/30/2030 | | EXPIRATION | APPROVED/ACCEPTED | |

| **ASSOCIATED AGREEMENT OR LEASE (RECAPITULATION TABLE) INFO** | | | | | | | | | UTUT105483128 |
|---|---|---|---|---|---|---|---|---|---|

| Agreement Serial Number | Agreement Legacy Serial Number | Case Disposition | Product Name | Tract No | Commitment Status | Commitment Status Effective Date | Acres | Allocation Percent |
|---|---|---|---|---|---|---|---|---|
| UTUT106367776 | | AUTHORIZED | | 17 | | | 480.00 00 | |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

DEPARTMENT OF THE INTERIOR
BUREAU OF LAND MANAGEMENT
CASE RECORDATION
Serial Register Page

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Authority | Total Acres | Serial Number |
|---|---|---|
| **01-12-1983; 096STAT2447; 30USC188; FED O&G ROYALTY MGT ACT-1982, TITLE IV.** | **1,119.91** | **UTUT105483129** |
| | | **Legacy Serial No** |
| | | **UTU 093669** |

**Product Type:  312021  O&G COMPETITIVE PUBLIC DOMAIN LEASE POST 1987**
**Commodity:  Oil & Gas**           **Case File Jurisdiction:**
**Case Disposition:  AUTHORIZED**       **-**                     **02/08/2019**

## CASE DETAILS          UTUT105483129

| | | | | | |
|---|---|---|---|---|---|
| MLRS Case Ref | C-8294013 | | | | |
| Case Name | | | | | |
| Unit Agreement Name | | | | | |
| | | Split Estate | | Fed Min Interest | |
| Effective Date | 03/01/2019 | Split Estate Acres | | Future Min Interest | No |
| Expiration Date | | Royalty Rate | 12.5% | Future Min Interest Date | |
| Land Type | Public Domain | Royalty Rate Other | | Acquired Royalty Interest | |
| Formation Name | | Approval Date | | Held In a Producing Unit | No |
| Parcel Number | UT1218-181 | Sale Date | 12/11/2018 | Number of Active Wells | |
| Parcel Status | | Sales Status | | Production Status | Held by Allocated Production |
| | | Total Bonus Amount | 35,840.00 | | |
| Related Agreement | | Tract Number | | Lease Suspended | No |
| Application Type | | Fund Code | 145003 | Total Rental Amount | |

## CASE CUSTOMERS          UTUT105483129

| Name & Mailing Address | | | Interest Relationship | Percent Interest |
|---|---|---|---|---|
| ANSCHUTZ CORP | 555 17TH ST STE 2400 | DENVER CO 80202-3941 | LESSEE | 100.000000 |

## RECORD TITLE
**(No Records Found)**

## OPERATING RIGHTS
**(No Records Found)**

## LAND RECORDS          UTUT105483129

| Mer | Twp | Rng | Sec | Survey Type | Survey Number | Subdivision | District / Field Office | County | Mgmt Agency |
|---|---|---|---|---|---|---|---|---|---|
| 26 | 0110S | 0240E | 025 | Aliquot | | W2SE,SESE | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0110S | 0240E | 025 | Lot | | 7 | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0110S | 0240E | 034 | Aliquot | | N2 | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0110S | 0240E | 035 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |

## CASE ACTIONS          UTUT105483129

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 10/29/2018 | 10/29/2018 | | CADASTRAL REVIEW | APPROVED/ACCEPTED | |
| 10/29/2018 | 10/29/2018 | | CASE ESTABLISHED | APPROVED/ACCEPTED | Action Remarks: UT1218-181 |
| 11/05/2018 | 11/05/2018 | | PROTEST FILED | APPROVED/ACCEPTED | Action Remarks: SUWA |
| 11/21/2018 | 11/21/2018 | | CAD CERTIFICATE ISSUED | APPROVED/ACCEPTED | |
| 12/11/2018 | 12/11/2018 | | BID RECEIVED | APPROVED/ACCEPTED | Action Remarks: $35840.00; |
| 12/11/2018 | 12/11/2018 | | BONUS BID PAYMENT RECD | APPROVED/ACCEPTED | Action Remarks: $4085;PARTIAL |
| 12/11/2018 | 12/11/2018 | | SALE HELD | APPROVED/ACCEPTED | |
| 12/27/2018 | 12/27/2018 | | BONUS BID PAYMENT | APPROVED/ACCEPTED | Action Remarks: $31755;BALANCE |

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
Serial Register Page

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

Page 56 of 290

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| | | | RECD | | |
| 02/08/2019 | 02/08/2019 | | LEASE ISSUED | APPROVED/ACCEPTED | |
| 02/08/2019 | 02/08/2019 | | PROTEST DISMISSED | APPROVED/ACCEPTED | Action Remarks: SUWA |
| 03/01/2019 | 03/01/2019 | | EFFECTIVE DATE | APPROVED/ACCEPTED | |
| 03/01/2019 | 03/01/2019 | | FUND CODE | APPROVED/ACCEPTED | Action Remarks: 05;145003 |
| 03/01/2019 | 03/01/2019 | | RLTY RATE - 12 1/2% | APPROVED/ACCEPTED | |
| 06/07/2019 | 06/07/2019 | | ASSIGNMENT OF RECORD TITLE | APPROVED/ACCEPTED | Action Remarks: 1<br>Receipt Number: 4479919 |
| 07/30/2019 | 07/30/2019 | | ASGN APPROVED | APPROVED/ACCEPTED | Action Remarks: EFF 07/01/2019; |
| 09/12/2019 | 09/12/2019 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 4:19-CV-00074; |
| 09/27/2019 | 09/27/2019 | | DEC ISSUED | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | LEASE SUSPENDED | APPROVED/ACCEPTED | Action Remarks: LR ET 4:19-CV-00074;<br>Suspension Type: Operations and Production (Sec. 39)/ No Payment Required |
| 09/03/2020 | 09/03/2020 | | LITIGATION COMPLETED | APPROVED/ACCEPTED | Action Remarks: TERMINATED; |
| 01/19/2021 | 01/19/2021 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 1:21-CV-00175; |
| 02/01/2021 | 02/01/2021 | | SUSP LIFTED | APPROVED/ACCEPTED | |
| 08/04/2023 | 04/08/2022 | 04/01/2022 | LEASE SUSPENDED LIFTED | | Action Remarks: The lease is committed to Tarn (Deep) Unit. The lease is held by allocated production from the Torreys Federal 1124-32-29-4X MCH well. (unit obligation well). Reason: NEPA Review<br>Action End Effective Date: 2023-10-01 |
| 10/20/2023 | | | PRODUCTION DETERMINATION | APPROVED/ACCEPTED | Production Determination Status: First Production<br>Agreement Serial Number: UTU 095797X<br>Production Type: Allocated<br>Well Name: Torreys Fed 1124-32-29-4X-MCH (unit obligation well)<br>Well Number: 43-047-57065<br>First Production Date: 2023-10-20 |
| 06/30/2030 | 06/30/2030 | | EXPIRATION | APPROVED/ACCEPTED | |

| **ASSOCIATED AGREEMENT OR LEASE (RECAPITULATION TABLE) INFO** | | | | | | | | UTUT105483129 |
|---|---|---|---|---|---|---|---|---|

| Agreement Serial Number | Agreement Legacy Serial Number | Case Disposition | Product Name | Tract No | Commitment Status | Commitment Status Effective Date | Acres | Allocation Percent |
|---|---|---|---|---|---|---|---|---|
| UTUT105720048 | UTU  095797X | AUTHORIZED | O&G EXPLORATORY UNIT AGREEMENT | 20 | Fully Committed | | 1,119.9<br>100 | |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

DEPARTMENT OF THE INTERIOR
BUREAU OF LAND MANAGEMENT
CASE RECORDATION
Serial Register Page

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

Page 57 of 290

## Authority

**01-12-1983; 096STAT2447; 30USC188; FED O&G ROYALTY MGT ACT-1982, TITLE IV.**

**Total Acres** 2,000.08

**Serial Number**

**UTUT105483130**
Legacy Serial No
UTU    093670

**Product Type: 312021 O&G COMPETITIVE PUBLIC DOMAIN LEASE POST 1987**
**Commodity: Oil & Gas**          **Case File Jurisdiction:**
**Case Disposition: AUTHORIZED**      **-**              **02/08/2019**

### CASE DETAILS — UTUT105483130

| | | | | | | |
|---|---|---|---|---|---|---|
| MLRS Case Ref | C-8294014 | | | | | |
| Case Name | | | | | | |
| Unit Agreement Name | | | | | | |
| | | Split Estate | | Fed Min Interest | | |
| Effective Date | 03/01/2019 | Split Estate Acres | | Future Min Interest | No | |
| Expiration Date | 06/30/2030 | Royalty Rate | 12.5% | Future Min Interest Date | | |
| Land Type | Public Domain | Royalty Rate Other | | Acquired Royalty Interest | | |
| Formation Name | | Approval Date | | Held In a Producing Unit | No | |
| Parcel Number | UT1218-182 | Sale Date | 12/11/2018 | Number of Active Wells | | |
| Parcel Status | | Sales Status | | Production Status | Non-Producing | |
| | | Total Bonus Amount | 52,026.00 | | | |
| Related Agreement | | Tract Number | | Lease Suspended | Yes | |
| Application Type | | Fund Code | 145003 | Total Rental Amount | | |

### CASE CUSTOMERS — UTUT105483130

| Name & Mailing Address | | | Interest Relationship | Percent Interest |
|---|---|---|---|---|
| ANSCHUTZ CORP | 555 17TH ST STE 2400 | DENVER CO 80202-3941 | LESSEE | 100.000000 |

### RECORD TITLE
(No Records Found)

### OPERATING RIGHTS
(No Records Found)

### LAND RECORDS — UTUT105483130

| Mer | Twp | Rng | Sec | Survey Type | Survey Number | Subdivision | District / Field Office | County | Mgmt Agency |
|---|---|---|---|---|---|---|---|---|---|
| 26 | 0120S | 0240E | 001 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0120S | 0240E | 011 | Aliquot | | N2,SW,N2SE | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0120S | 0240E | 012 | Aliquot | | N2,N2SW,N2SE | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0120S | 0240E | 014 | Aliquot | | W2 | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |

### CASE ACTIONS — UTUT105483130

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 10/29/2018 | 10/29/2018 | | CADASTRAL REVIEW | APPROVED/ACCEPTED | |
| 10/29/2018 | 10/29/2018 | | CASE ESTABLISHED | APPROVED/ACCEPTED | Action Remarks: UT1218-182 |
| 11/05/2018 | 11/05/2018 | | PROTEST FILED | APPROVED/ACCEPTED | Action Remarks: SUWA |
| 11/21/2018 | 11/21/2018 | | CAD CERTIFICATE ISSUED | APPROVED/ACCEPTED | |
| 12/11/2018 | 12/11/2018 | | BID RECEIVED | APPROVED/ACCEPTED | Action Remarks: $52026.00; |
| 12/11/2018 | 12/11/2018 | | BONUS BID PAYMENT RECD | APPROVED/ACCEPTED | Action Remarks: $7168.50;PARTIAL |
| 12/11/2018 | 12/11/2018 | | SALE HELD | APPROVED/ACCEPTED | |
| 12/27/2018 | 12/27/2018 | | BONUS BID PAYMENT | APPROVED/ACCEPTED | Action Remarks: $44857.50;BALANCE |

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
**Serial Register Page**

**Run Date/Time:**  2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| | | | RECD | | |
| 02/08/2019 | 02/08/2019 | | LEASE ISSUED | APPROVED/ACCEPTED | |
| 02/08/2019 | 02/08/2019 | | PROTEST DISMISSED | APPROVED/ACCEPTED | Action Remarks: SUWA |
| 03/01/2019 | 03/01/2019 | | EFFECTIVE DATE | APPROVED/ACCEPTED | |
| 03/01/2019 | 03/01/2019 | | FUND CODE | APPROVED/ACCEPTED | Action Remarks: 05;145003 |
| 03/01/2019 | 03/01/2019 | | RLTY RATE - 12 1/2% | APPROVED/ACCEPTED | |
| 06/07/2019 | 06/07/2019 | | ASSIGNMENT OF RECORD TITLE | APPROVED/ACCEPTED | Action Remarks: 1<br>Receipt Number: 4479919 |
| 07/30/2019 | 07/30/2019 | | ASGN APPROVED | APPROVED/ACCEPTED | Action Remarks: EFF 07/01/2019; |
| 09/12/2019 | 09/12/2019 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 4:19-CV-0074; |
| 09/27/2019 | 09/27/2019 | | DEC ISSUED | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | LEASE SUSPENDED | APPROVED/ACCEPTED | Action Remarks: LR ET 4:19-CV-00074; Suspension Type: Operations and Production (Sec. 39)/ No Payment Required |
| 09/03/2020 | 09/03/2020 | | LITIGATION COMPLETED | APPROVED/ACCEPTED | Action Remarks: TERMINATED; |
| 01/19/2021 | 01/19/2021 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 1:21-CV-00175; |
| 02/01/2021 | 02/01/2021 | | SUSP LIFTED | APPROVED/ACCEPTED | |
| 08/04/2023 | 04/08/2022 | 04/01/2022 | LEASE SUSPENDED | APPROVED/ACCEPTED | Reason: NEPA Review |
| 06/30/2030 | 06/30/2030 | | EXPIRATION | APPROVED/ACCEPTED | |

## ASSOCIATED AGREEMENT OR LEASE (RECAPITULATION TABLE) INFO          UTUT105483130

| Agreement Serial Number | Agreement Legacy Serial Number | Case Disposition | Product Name | Tract No | Commit ment Status | Commitment Status Effective Date | Acres | Allocation Percent |
|---|---|---|---|---|---|---|---|---|
| UTUT106359182 | | PENDING | | 08 | | | 2,000.0 800 | |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
Serial Register Page

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

Page 59 of 290

---

| **Authority** | | **Serial Number** |
|---|---|---|
| 01-12-1983; 096STAT2447; 30USC188; FED O&G ROYALTY MGT ACT-1982, TITLE IV. | **Total Acres** 1,760.00 | **UTUT105483131** Legacy Serial No UTU  093671 |

**Product Type: 312021 O&G COMPETITIVE PUBLIC DOMAIN LEASE POST 1987**
**Commodity:** Oil & Gas
**Case File Jurisdiction:**
**Case Disposition:** AUTHORIZED
-
02/08/2019

## CASE DETAILS                                                                     UTUT105483131

| | | | | | |
|---|---|---|---|---|---|
| MLRS Case Ref | C-8294015 | | | | |
| Case Name | | | | | |
| Unit Agreement Name | | | | | |
| | | Split Estate | | Fed Min Interest | |
| Effective Date | 03/01/2019 | Split Estate Acres | | Future Min Interest | No |
| Expiration Date | 06/30/2030 | Royalty Rate | 12.5% | Future Min Interest Date | |
| Land Type | Public Domain | Royalty Rate Other | | Acquired Royalty Interest | |
| Formation Name | | Approval Date | | Held In a Producing Unit | No |
| Parcel Number | UT1218-183 | Sale Date | 12/11/2018 | Number of Active Wells | |
| Parcel Status | | Sales Status | | Production Status | Non-Producing |
| | | Total Bonus Amount | 45,760.00 | | |
| Related Agreement | | Tract Number | | Lease Suspended | Yes |
| Application Type | | Fund Code | 145003 | Total Rental Amount | |

## CASE CUSTOMERS                                                                   UTUT105483131

| **Name & Mailing Address** | | | **Interest Relationship** | **Percent Interest** |
|---|---|---|---|---|
| ANSCHUTZ CORP | 555 17TH ST STE 2400 | DENVER CO 80202-3941 | LESSEE | 100.000000 |

## RECORD TITLE
**(No Records Found)**

## OPERATING RIGHTS
**(No Records Found)**

## LAND RECORDS                                                                      UTUT105483131

| Mer | Twp | Rng | Sec | Survey Type | Survey Number | Subdivision | District / Field Office | County | Mgmt Agency |
|---|---|---|---|---|---|---|---|---|---|
| 26 | 0120S | 0240E | 009 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0120S | 0240E | 010 | Aliquot | | S2NE,S2NW,S2 | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0120S | 0240E | 015 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |

## CASE ACTIONS                                                                      UTUT105483131

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 10/29/2018 | 10/29/2018 | | CADASTRAL REVIEW | APPROVED/ACCEPTED | |
| 10/29/2018 | 10/29/2018 | | CASE ESTABLISHED | APPROVED/ACCEPTED | Action Remarks: UT1218-183 |
| 11/05/2018 | 11/05/2018 | | PROTEST FILED | APPROVED/ACCEPTED | Action Remarks: SUWA |
| 11/21/2018 | 11/21/2018 | | CAD CERTIFICATE ISSUED | APPROVED/ACCEPTED | |
| 12/11/2018 | 12/11/2018 | | BID RECEIVED | APPROVED/ACCEPTED | Action Remarks: $45760.00 |
| 12/11/2018 | 12/11/2018 | | BONUS BID PAYMENT RECD | APPROVED/ACCEPTED | Action Remarks: $6325;PARTIAL |
| 12/11/2018 | 12/11/2018 | | SALE HELD | APPROVED/ACCEPTED | |
| 12/27/2018 | 12/27/2018 | | BONUS BID PAYMENT RECD | APPROVED/ACCEPTED | Action Remarks: $39435;BALANCE |
| 02/08/2019 | 02/08/2019 | | LEASE ISSUED | APPROVED/ACCEPTED | |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
**Serial Register Page**

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

Page 60 of 290

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 02/08/2019 | 02/08/2019 | | PROTEST DISMISSED | APPROVED/ACCEPTED | Action Remarks: SUWA |
| 03/01/2019 | 03/01/2019 | | EFFECTIVE DATE | APPROVED/ACCEPTED | |
| 03/01/2019 | 03/01/2019 | | FUND CODE | APPROVED/ACCEPTED | Action Remarks: 05;145003 |
| 03/01/2019 | 03/01/2019 | | RLTY RATE - 12 1/2% | APPROVED/ACCEPTED | |
| 06/07/2019 | 06/07/2019 | | ASSIGNMENT OF RECORD TITLE | APPROVED/ACCEPTED | Action Remarks: 1 Receipt Number: 4479919 |
| 07/30/2019 | 07/30/2019 | | ASGN APPROVED | APPROVED/ACCEPTED | Action Remarks: EFF 07/01/2019; |
| 09/12/2019 | 09/12/2019 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 4:19-CV-00074; |
| 09/27/2019 | 09/27/2019 | | DEC ISSUED | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | LEASE SUSPENDED | APPROVED/ACCEPTED | Action Remarks: LR ET 4:19-CV-00074; Suspension Type: Operations and Production (Sec. 39)/ No Payment Required |
| 09/03/2020 | 09/03/2020 | | LITIGATION COMPLETED | APPROVED/ACCEPTED | Action Remarks: TERMINATED; |
| 01/19/2021 | 01/19/2021 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 1:21-CV-00175; |
| 02/01/2021 | 02/01/2021 | | SUSP LIFTED | APPROVED/ACCEPTED | |
| 08/04/2023 | 04/08/2022 | 04/01/2022 | LEASE SUSPENDED | APPROVED/ACCEPTED | Reason: NEPA Review |
| 06/30/2030 | 06/30/2030 | | EXPIRATION | APPROVED/ACCEPTED | |

| ASSOCIATED AGREEMENT OR LEASE (RECAPITULATION TABLE) INFO | | | | | | | | UTUT105483131 |
|---|---|---|---|---|---|---|---|---|

| Agreement Serial Number | Agreement Legacy Serial Number | Case Disposition | Product Name | Tract No | Commitment Status | Commitment Status Effective Date | Acres | Allocation Percent |
|---|---|---|---|---|---|---|---|---|
| UTUT106359182 | | PENDING | | 09 | | | 1,760.0 000 | |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

DEPARTMENT OF THE INTERIOR
BUREAU OF LAND MANAGEMENT
CASE RECORDATION
Serial Register Page

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Authority | | Serial Number |
|---|---|---|
| **01-12-1983; 096STAT2447; 30USC188; FED O&G ROYALTY MGT ACT-1982, TITLE IV.** | **Total Acres 1,600.00** | **UTUT105483132 Legacy Serial No UTU   093672** |

**Product Type: 312021 O&G COMPETITIVE PUBLIC DOMAIN LEASE POST 1987**
**Commodity: Oil & Gas**                    **Case File Jurisdiction:**
**Case Disposition: AUTHORIZED**            **-**                        **02/08/2019**

| CASE DETAILS | | | | UTUT105483132 |
|---|---|---|---|---|
| MLRS Case Ref | C-8294016 | | | |
| Case Name | | | | |
| Unit Agreement Name | | | | |
| | Split Estate | | Fed Min Interest | |
| Effective Date | 03/01/2019 | Split Estate Acres | Future Min Interest | No |
| Expiration Date | 06/30/2030 | Royalty Rate | 12.5% | Future Min Interest Date |
| Land Type | Public Domain | Royalty Rate Other | | Acquired Royalty Interest |
| Formation Name | | Approval Date | | Held In a Producing Unit | No |
| Parcel Number | UT1218-184 | Sale Date | 12/11/2018 | Number of Active Wells |
| Parcel Status | | Sales Status | | Production Status | Non-Producing |
| | | Total Bonus Amount | 44,800.00 | | |
| Related Agreement | | Tract Number | | Lease Suspended | Yes |
| Application Type | | Fund Code | 145003 | Total Rental Amount |

| CASE CUSTOMERS | | | | UTUT105483132 |
|---|---|---|---|---|
| **Name & Mailing Address** | | | **Interest Relationship** | **Percent Interest** |
| ANSCHUTZ CORP | 555 17TH ST STE 2400 | DENVER CO 80202-3941 | LESSEE | 100.000000 |

**RECORD TITLE**
**(No Records Found)**

**OPERATING RIGHTS**
**(No Records Found)**

| LAND RECORDS | | | | | | | | UTUT105483132 |
|---|---|---|---|---|---|---|---|---|
| Mer | Twp | Rng | Sec | Survey Type | Survey Number | Subdivision | District / Field Office | County | Mgmt Agency |
| 26 | 0120S | 0240E | 021 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0120S | 0240E | 022 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0120S | 0240E | 023 | Aliquot | | W2 | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |

| CASE ACTIONS | | | | | UTUT105483132 |
|---|---|---|---|---|---|
| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
| 10/29/2018 | 10/29/2018 | | CADASTRAL REVIEW | APPROVED/ACCEPTED | |
| 10/29/2018 | 10/29/2018 | | CASE ESTABLISHED | APPROVED/ACCEPTED | Action Remarks: UT1218-184 |
| 11/05/2018 | 11/05/2018 | | PROTEST FILED | APPROVED/ACCEPTED | Action Remarks: SUWA |
| 11/21/2018 | 11/21/2018 | | CAD CERTIFICATE ISSUED | APPROVED/ACCEPTED | |
| 12/11/2018 | 12/11/2018 | | BID RECEIVED | APPROVED/ACCEPTED | Action Remarks: $44800.00; |
| 12/11/2018 | 12/11/2018 | | BONUS BID PAYMENT RECD | APPROVED/ACCEPTED | Action Remarks: $5765;PARTIAL |
| 12/11/2018 | 12/11/2018 | | SALE HELD | APPROVED/ACCEPTED | |
| 12/27/2018 | 12/27/2018 | | BONUS BID PAYMENT RECD | APPROVED/ACCEPTED | Action Remarks: $39035;BALANCE |
| 02/08/2019 | 02/08/2019 | | LEASE ISSUED | APPROVED/ACCEPTED | |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

DEPARTMENT OF THE INTERIOR
BUREAU OF LAND MANAGEMENT
CASE RECORDATION
Serial Register Page

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 02/08/2019 | 02/08/2019 | | PROTEST DISMISSED | APPROVED/ACCEPTED | Action Remarks: SUWA |
| 03/01/2019 | 03/01/2019 | | EFFECTIVE DATE | APPROVED/ACCEPTED | |
| 03/01/2019 | 03/01/2019 | | FUND CODE | APPROVED/ACCEPTED | Action Remarks: 05;145003 |
| 03/01/2019 | 03/01/2019 | | RLTY RATE - 12 1/2% | APPROVED/ACCEPTED | |
| 06/07/2019 | 06/07/2019 | | ASSIGNMENT OF RECORD TITLE | APPROVED/ACCEPTED | Action Remarks: 1 Receipt Number: 4479919 |
| 07/30/2019 | 07/30/2019 | | ASGN APPROVED | APPROVED/ACCEPTED | Action Remarks: EFF 07/01/2019; |
| 09/12/2019 | 09/12/2019 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 4:19-CV-00074; |
| 09/27/2019 | 09/27/2019 | | DEC ISSUED | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | LEASE SUSPENDED | APPROVED/ACCEPTED | Action Remarks: LR ET 4:19-CV-00074; Suspension Type: Operations and Production (Sec. 39)/ No Payment Required |
| 09/03/2020 | 09/03/2020 | | LITIGATION COMPLETED | APPROVED/ACCEPTED | Action Remarks: TERMINATED; |
| 01/19/2021 | 01/19/2021 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 1:21-CV-00175; |
| 02/01/2021 | 02/01/2021 | | SUSP LIFTED | APPROVED/ACCEPTED | |
| 08/04/2023 | 04/08/2022 | 04/01/2022 | LEASE SUSPENDED | APPROVED/ACCEPTED | Reason: NEPA Review Suspension Type: Operations and Production (Sec. 39)/ No Payment Required |
| 06/30/2030 | 06/30/2030 | | EXPIRATION | APPROVED/ACCEPTED | |

## ASSOCIATED AGREEMENT OR LEASE (RECAPITULATION TABLE) INFO          UTUT105483132

| Agreement Serial Number | Agreement Legacy Serial Number | Case Disposition | Product Name | Tract No | Commit ment Status | Commitment Status Effective Date | Acres | Allocation Percent |
|---|---|---|---|---|---|---|---|---|
| UTUT106359182 | | PENDING | | 10 | | | 1,600.0 000 | |

DEPARTMENT OF THE INTERIOR
BUREAU OF LAND MANAGEMENT
CASE RECORDATION
Serial Register Page

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Authority | | Total Acres | Serial Number |
|---|---|---|---|
| 01-12-1983; 096STAT2447; 30USC188; FED O&G ROYALTY MGT ACT-1982, TITLE IV. | | 1,760.00 | UTUT105483133 |
| | | | Legacy Serial No |
| | | | UTU    093673 |

**Product Type:  312021  O&G COMPETITIVE PUBLIC DOMAIN LEASE POST 1987**
**Commodity:** Oil & Gas                                          **Case File Jurisdiction:**
**Case Disposition: AUTHORIZED**                                  **-**                          02/08/2019

## CASE DETAILS UTUT105483133

| | | | | | |
|---|---|---|---|---|---|
| MLRS Case Ref | C-8294017 | | | | |
| Case Name | | | | | |
| Unit Agreement Name | | | | | |
| | | Split Estate | | Fed Min Interest | |
| Effective Date | 03/01/2019 | Split Estate Acres | | Future Min Interest | No |
| Expiration Date | 06/30/2030 | Royalty Rate | 12.5% | Future Min Interest Date | |
| Land Type | Public Domain | Royalty Rate Other | | Acquired Royalty Interest | |
| Formation Name | | Approval Date | | Held In a Producing Unit | No |
| Parcel Number | UT1218-185 | Sale Date | 12/11/2018 | Number of Active Wells | |
| Parcel Status | | Sales Status | | Production Status | Non-Producing |
| | | Total Bonus Amount | 49,280.00 | | |
| Related Agreement | | Tract Number | | Lease Suspended | Yes |
| Application Type | | Fund Code | 145003 | Total Rental Amount | |

## CASE CUSTOMERS UTUT105483133

| Name & Mailing Address | | | Interest Relationship | Percent Interest |
|---|---|---|---|---|
| ANSCHUTZ CORP | 555 17TH ST STE 2400 | DENVER  CO  80202-3941 | LESSEE | 100.000000 |

## RECORD TITLE
**(No Records Found)**

## OPERATING RIGHTS
**(No Records Found)**

## LAND RECORDS UTUT105483133

| Mer | Twp | Rng | Sec | Survey Type | Survey Number | Subdivision | District / Field Office | County | Mgmt Agency |
|---|---|---|---|---|---|---|---|---|---|
| 26 | 0120S | 0240E | 026 | Aliquot | | W2 | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0120S | 0240E | 027 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0120S | 0240E | 034 | Aliquot | | NE,SESE | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0120S | 0240E | 035 | Aliquot | | N2,NESW,S2SW, SE | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |

## CASE ACTIONS UTUT105483133

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 10/29/2018 | 10/29/2018 | | CADASTRAL REVIEW | APPROVED/ACCEPTED | |
| 10/29/2018 | 10/29/2018 | | CASE ESTABLISHED | APPROVED/ACCEPTED | Action Remarks: UT1218-185 |
| 11/05/2018 | 11/05/2018 | | PROTEST FILED | APPROVED/ACCEPTED | Action Remarks: SUWA |
| 11/21/2018 | 11/21/2018 | | CAD CERTIFICATE ISSUED | APPROVED/ACCEPTED | |
| 12/11/2018 | 12/11/2018 | | BID RECEIVED | APPROVED/ACCEPTED | Action Remarks: $49280.00; |
| 12/11/2018 | 12/11/2018 | | BONUS BID PAYMENT RECD | APPROVED/ACCEPTED | Action Remarks: $6325;PARTIAL |
| 12/11/2018 | 12/11/2018 | | SALE HELD | APPROVED/ACCEPTED | |
| 12/27/2018 | 12/27/2018 | | BONUS BID PAYMENT | APPROVED/ACCEPTED | Action Remarks: $42955;BALANCE |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
**Serial Register Page**

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| | | | RECD | | |
| 02/08/2019 | 02/08/2019 | | LEASE ISSUED | APPROVED/ACCEPTED | |
| 02/08/2019 | 02/08/2019 | | PROTEST DISMISSED | APPROVED/ACCEPTED | Action Remarks: SUWA |
| 03/01/2019 | 03/01/2019 | | EFFECTIVE DATE | APPROVED/ACCEPTED | |
| 03/01/2019 | 03/01/2019 | | FUND CODE | APPROVED/ACCEPTED | Action Remarks: 05;145003 |
| 03/01/2019 | 03/01/2019 | | RLTY RATE - 12 1/2% | APPROVED/ACCEPTED | |
| 06/07/2019 | 06/07/2019 | | ASSIGNMENT OF RECORD TITLE | APPROVED/ACCEPTED | Action Remarks: 1 Receipt Number: 4479919 |
| 07/30/2019 | 07/30/2019 | | ASGN APPROVED | APPROVED/ACCEPTED | Action Remarks: EFF 07/01/2019; |
| 09/12/2019 | 09/12/2019 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 4:19-CV-00074; |
| 09/27/2019 | 09/27/2019 | | DEC ISSUED | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | LEASE SUSPENDED | APPROVED/ACCEPTED | Action Remarks: LR ET 4:19-CV-00074; Suspension Type: Operations and Production (Sec. 39)/ No Payment Required |
| 09/03/2020 | 09/03/2020 | | LITIGATION COMPLETED | APPROVED/ACCEPTED | Action Remarks: TERMINATED; |
| 01/19/2021 | 01/19/2021 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 1:21-CV-00175; |
| 02/01/2021 | 02/01/2021 | | SUSP LIFTED | APPROVED/ACCEPTED | |
| 08/04/2023 | 04/08/2022 | 04/01/2022 | LEASE SUSPENDED | APPROVED/ACCEPTED | Reason: NEPA Review Suspension Type: Operations and Production (Sec. 39)/ No Payment Required |
| 06/30/2030 | 06/30/2030 | | EXPIRATION | APPROVED/ACCEPTED | |

## ASSOCIATED AGREEMENT OR LEASE (RECAPITULATION TABLE) INFO — UTUT105483133

| Agreement Serial Number | Agreement Legacy Serial Number | Case Disposition | Product Name | Tract No | Commitment Status | Commitment Status Effective Date | Acres | Allocation Percent |
|---|---|---|---|---|---|---|---|---|
| UTUT106359182 | | PENDING | | 11 | | | 1,760.0 000 | |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

DEPARTMENT OF THE INTERIOR
BUREAU OF LAND MANAGEMENT
CASE RECORDATION
Serial Register Page

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

## Authority

**01-12-1983; 096STAT2447; 30USC188; FED O&G ROYALTY MGT ACT-1982, TITLE IV.**

**Total Acres** 1,980.40

**Serial Number** UTUT105483134

**Legacy Serial No** UTU 093674

**Product Type: 312021 O&G COMPETITIVE PUBLIC DOMAIN LEASE POST 1987**
**Commodity: Oil & Gas**
**Case Disposition: CLOSED**

**Case File Jurisdiction:**
**-**

02/08/2019

### CASE DETAILS
UTUT105483134

| | | | | | |
|---|---|---|---|---|---|
| MLRS Case Ref | C-8294018 | | | | |
| Case Name | | | | | |
| Unit Agreement Name | | | | | |
| | | Split Estate | | Fed Min Interest | |
| Effective Date | 03/01/2021 | Split Estate Acres | | Future Min Interest | No |
| Expiration Date | 06/30/2030 | Royalty Rate | 12.5% | Future Min Interest Date | |
| Land Type | Public Domain | Royalty Rate Other | | Acquired Royalty Interest | |
| Formation Name | | Approval Date | | Held In a Producing Unit | No |
| Parcel Number | UT1218-187 | Sale Date | 12/11/2018 | Number of Active Wells | |
| Parcel Status | | Sales Status | | Production Status | Non-Producing |
| | | Total Bonus Amount | 15,848.00 | | |
| Related Agreement | | Tract Number | | Lease Suspended | No |
| Application Type | | Fund Code | 145003 | Total Rental Amount | |

### CASE CUSTOMERS
UTUT105483134

| Name & Mailing Address | | | Interest Relationship | Percent Interest |
|---|---|---|---|---|
| NOBLE ENERGY INC | 1001 NOBLE ENERGY WAY | HOUSTON TX 77070-1435 | LESSEE | 100.000000 |

### RECORD TITLE
(No Records Found)

### OPERATING RIGHTS
(No Records Found)

### LAND RECORDS
UTUT105483134

| Mer | Twp | Rng | Sec | Survey Type | Survey Number | Subdivision | District / Field Office | County | Mgmt Agency |
|---|---|---|---|---|---|---|---|---|---|
| 26 | 0130S | 0240E | 001 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0130S | 0240E | 011 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0130S | 0240E | 012 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |

### CASE ACTIONS
UTUT105483134

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 10/29/2018 | 10/29/2018 | | CADASTRAL REVIEW | APPROVED/ACCEPTED | |
| 10/29/2018 | 10/29/2018 | | CASE ESTABLISHED | APPROVED/ACCEPTED | Action Remarks: UT1218-187 |
| 11/05/2018 | 11/05/2018 | | PROTEST FILED | APPROVED/ACCEPTED | Action Remarks: SUWA |
| 11/21/2018 | 11/21/2018 | | CAD CERTIFICATE ISSUED | APPROVED/ACCEPTED | |
| 12/11/2018 | 12/11/2018 | | BID RECEIVED | APPROVED/ACCEPTED | Action Remarks: $15848.00; |
| 12/11/2018 | 12/11/2018 | | SALE HELD | APPROVED/ACCEPTED | |
| 02/08/2019 | 02/08/2019 | | LEASE ISSUED | APPROVED/ACCEPTED | |
| 02/08/2019 | 02/08/2019 | | PROTEST DISMISSED | APPROVED/ACCEPTED | Action Remarks: SUWA |
| 03/01/2019 | 03/01/2019 | | EFFECTIVE DATE | APPROVED/ACCEPTED | |
| 03/01/2019 | 03/01/2019 | | FUND CODE | APPROVED/ACCEPTED | Action Remarks: 05;145003 |
| 03/01/2019 | 03/01/2019 | | RLTY RATE - 12 1/2% | APPROVED/ACCEPTED | |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

**DEPARTMENT OF THE INTERIOR
BUREAU OF LAND MANAGEMENT
CASE RECORDATION
Serial Register Page**

**Run Date/Time**: 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 09/12/2019 | 09/12/2019 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 4:19-CV-00074; |
| 09/27/2019 | 09/27/2019 | | DEC ISSUED | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | LEASE SUSPENDED | APPROVED/ACCEPTED | Action Remarks: LR ET 4:19-CV-00074; Suspension Type: Operations and Production (Sec. 39)/ No Payment Required |
| 09/03/2020 | 09/03/2020 | | LITIGATION COMPLETED | APPROVED/ACCEPTED | Action Remarks: TERMINATED; |
| 09/21/2020 | 09/21/2020 | | ASSIGNMENT OF RECORD TITLE | APPROVED/ACCEPTED | Action Remarks: 1 Receipt Number: 4809622 |
| 01/07/2021 | 01/07/2021 | | ASGN APPROVED | APPROVED/ACCEPTED | Action Remarks: EFF 10/01/2020; |
| 01/19/2021 | 01/19/2021 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 1:21-CV-00175; |
| 02/01/2021 | 02/01/2021 | | SUSP LIFTED | APPROVED/ACCEPTED | |
| 03/01/2021 | 03/01/2021 | | TERMINATED | APPROVED/ACCEPTED | Action Remarks: NON PAYMENT RENTAL; |
| 07/12/2021 | 07/12/2021 | | TERMINATION NOTICE ISSUED | APPROVED/ACCEPTED | |
| 11/14/2023 | | 03/01/2021 | CASE CLOSED | APPROVED/ACCEPTED | |
| 11/15/2023 | | | RECORDS NOTED | APPROVED/ACCEPTED | |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

DEPARTMENT OF THE INTERIOR
BUREAU OF LAND MANAGEMENT
CASE RECORDATION
Serial Register Page

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Authority | | Total Acres | Serial Number |
|---|---|---|---|
| 01-12-1983; 096STAT2447; 30USC188; FED O&G ROYALTY MGT ACT-1982, TITLE IV. | | 2,298.77 | UTUT105484202 Legacy Serial No UTU   093675 |

**Product Type:  312021  O&G COMPETITIVE PUBLIC DOMAIN LEASE POST 1987**
**Commodity:** Oil & Gas                            **Case File Jurisdiction:**
**Case Disposition:  AUTHORIZED**                   **-**                        02/08/2019

## CASE DETAILS                                                           UTUT105484202

| | | | | | |
|---|---|---|---|---|---|
| MLRS Case Ref | C-8294019 | | | | |
| Case Name | | | | | |
| Unit Agreement Name | | | | | |
| | | Split Estate | | Fed Min Interest | |
| Effective Date | 03/01/2019 | Split Estate Acres | | Future Min Interest | No |
| Expiration Date | 06/30/2030 | Royalty Rate | 12.5% | Future Min Interest Date | |
| Land Type | Public Domain | Royalty Rate Other | | Acquired Royalty Interest | |
| Formation Name | | Approval Date | | Held In a Producing Unit | No |
| Parcel Number | UT1218-188 | Sale Date | 12/11/2018 | Number of Active Wells | |
| Parcel Status | | Sales Status | | Production Status | Non-Producing |
| | | Total Bonus Amount | 29,887.00 | | |
| Related Agreement | | Tract Number | | Lease Suspended | Yes |
| Application Type | | Fund Code | 145003 | Total Rental Amount | |

## CASE CUSTOMERS                                                         UTUT105484202

| Name & Mailing Address | | | Interest Relationship | Percent Interest |
|---|---|---|---|---|
| ANSCHUTZ CORP | 555 17TH ST STE 2400 | DENVER  CO  80202-3941 | LESSEE | 100.000000 |

## RECORD TITLE
**(No Records Found)**

## OPERATING RIGHTS
**(No Records Found)**

## LAND RECORDS                                                           UTUT105484202

| Mer | Twp | Rng | Sec | Survey Type | Survey Number | Subdivision | District / Field Office | County | Mgmt Agency |
|---|---|---|---|---|---|---|---|---|---|
| 26 | 0130S | 0240E | 003 | Aliquot | | S2SW | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0130S | 0240E | 004 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0130S | 0240E | 005 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0130S | 0240E | 008 | Aliquot | | N2N2 | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0130S | 0240E | 009 | Aliquot | | NWNW | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0130S | 0240E | 010 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |

## CASE ACTIONS                                                           UTUT105484202

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 10/29/2018 | 10/29/2018 | | CADASTRAL REVIEW | APPROVED/ACCEPTED | |
| 10/29/2018 | 10/29/2018 | | CASE ESTABLISHED | APPROVED/ACCEPTED | Action Remarks: UT1218-188 |
| 11/05/2018 | 11/05/2018 | | PROTEST FILED | APPROVED/ACCEPTED | Action Remarks: SUWA |
| 11/21/2018 | 11/21/2018 | | CAD CERTIFICATE ISSUED | APPROVED/ACCEPTED | |
| 12/11/2018 | 12/11/2018 | | BID RECEIVED | APPROVED/ACCEPTED | Action Remarks: $29887.00; |

DEPARTMENT OF THE INTERIOR
BUREAU OF LAND MANAGEMENT
CASE RECORDATION
Serial Register Page

**Run Date/Time:** 2/18/2025 12:53 PM

Multiple Serial Numbers Report

Page 68 of 290

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 12/11/2018 | 12/11/2018 | | BONUS BID PAYMENT RECD | APPROVED/ACCEPTED | Action Remarks: $8211.50;PARTIAL |
| 12/11/2018 | 12/11/2018 | | SALE HELD | APPROVED/ACCEPTED | |
| 12/27/2018 | 12/27/2018 | | BONUS BID PAYMENT RECD | APPROVED/ACCEPTED | Action Remarks: $21675.50;BALANCE |
| 02/08/2019 | 02/08/2019 | | LEASE ISSUED | APPROVED/ACCEPTED | |
| 02/08/2019 | 02/08/2019 | | PROTEST DISMISSED | APPROVED/ACCEPTED | Action Remarks: SUWA |
| 03/01/2019 | 03/01/2019 | | EFFECTIVE DATE | APPROVED/ACCEPTED | |
| 03/01/2019 | 03/01/2019 | | FUND CODE | APPROVED/ACCEPTED | Action Remarks: 05;145003 |
| 03/01/2019 | 03/01/2019 | | RLTY RATE - 12 1/2% | APPROVED/ACCEPTED | |
| 06/07/2019 | 06/07/2019 | | ASSIGNMENT OF RECORD TITLE | APPROVED/ACCEPTED | Action Remarks: 1  Receipt Number: 4479919 |
| 07/30/2019 | 07/30/2019 | | ASGN APPROVED | APPROVED/ACCEPTED | Action Remarks: EFF 07/01/2019; |
| 09/12/2019 | 09/12/2019 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 4:19-CV-00074; |
| 09/27/2019 | 09/27/2019 | | DEC ISSUED | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | LEASE SUSPENDED | APPROVED/ACCEPTED | Action Remarks: LR ET 4:19-CV-00074; Suspension Type: Operations and Production (Sec. 39)/ No Payment Required |
| 09/03/2020 | 09/03/2020 | | LITIGATION COMPLETED | APPROVED/ACCEPTED | Action Remarks: TERMINATED; |
| 01/19/2021 | 01/19/2021 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 1:21-CV-00175; |
| 02/01/2021 | 02/01/2021 | | SUSP LIFTED | APPROVED/ACCEPTED | |
| 08/04/2023 | 04/08/2022 | 04/01/2022 | LEASE SUSPENDED | APPROVED/ACCEPTED | Reason: NEPA Review  Suspension Type: Operations and Production (Sec. 39)/ No Payment Required |
| 06/30/2030 | 06/30/2030 | | EXPIRATION | APPROVED/ACCEPTED | |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

DEPARTMENT OF THE INTERIOR
BUREAU OF LAND MANAGEMENT
CASE RECORDATION
Serial Register Page

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

Page 69 of 290

| Authority | | Serial Number |
|---|---|---|
| **01-12-1983; 096STAT2447; 30USC188; FED O&G ROYALTY MGT ACT-1982, TITLE IV.** | **Total Acres 1,196.51** | **UTUT105484203** |
| | | **Legacy Serial No** |
| | | **UTU   093676** |

**Product Type:  312021  O&G COMPETITIVE PUBLIC DOMAIN LEASE POST 1987**
**Commodity:** Oil & Gas                              **Case File Jurisdiction:**
**Case Disposition:  AUTHORIZED**                    **-**                              **02/08/2019**

## CASE DETAILS                                                                 UTUT105484203

| | | | | |
|---|---|---|---|---|
| MLRS Case Ref | C-8294020 | | | |
| Case Name | | | | |
| Unit Agreement Name | | | | |
| | | Split Estate | Fed Min Interest | |
| Effective Date | 03/01/2019 | Split Estate Acres | Future Min Interest | No |
| Expiration Date | 06/30/2030 | Royalty Rate | 12.5% | Future Min Interest Date |
| Land Type | Public Domain | Royalty Rate Other | | Acquired Royalty Interest |
| Formation Name | | Approval Date | | Held In a Producing Unit | No |
| Parcel Number | UT1218-189 | Sale Date | 12/11/2018 | Number of Active Wells |
| Parcel Status | | Sales Status | | Production Status | Non-Producing |
| | | Total Bonus Amount | 20,349.00 | |
| Related Agreement | | Tract Number | | Lease Suspended | Yes |
| Application Type | | Fund Code | 145003 | Total Rental Amount |

## CASE CUSTOMERS                                                               UTUT105484203

| **Name & Mailing Address** | | | **Interest Relationship** | **Percent Interest** |
|---|---|---|---|---|
| ANSCHUTZ CORP | 555 17TH ST STE 2400 | DENVER CO 80202-3941 | LESSEE | 100.000000 |

## RECORD TITLE
**(No Records Found)**

## OPERATING RIGHTS
**(No Records Found)**

## LAND RECORDS                                                                 UTUT105484203

| Mer | Twp | Rng | Sec | Survey Type | Survey Number | Subdivision | District / Field Office | County | Mgmt Agency |
|---|---|---|---|---|---|---|---|---|---|
| 26 | 0130S | 0240E | 006 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0130S | 0240E | 007 | Aliquot | | N2NE,SWNE, E2NW,E2SW, W2SE | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0130S | 0240E | 007 | Lot | | 1-4 | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |

## CASE ACTIONS                                                                 UTUT105484203

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 10/29/2018 | 10/29/2018 | | CADASTRAL REVIEW | APPROVED/ACCEPTED | |
| 10/29/2018 | 10/29/2018 | | CASE ESTABLISHED | APPROVED/ACCEPTED | Action Remarks: UT1218-189 |
| 11/05/2018 | 11/05/2018 | | PROTEST FILED | APPROVED/ACCEPTED | Action Remarks: SUWA |
| 11/21/2018 | 11/21/2018 | | CAD CERTIFICATE ISSUED | APPROVED/ACCEPTED | |
| 12/11/2018 | 12/11/2018 | | BID RECEIVED | APPROVED/ACCEPTED | Action Remarks: $20349.00; |
| 12/11/2018 | 12/11/2018 | | BONUS BID PAYMENT RECD | APPROVED/ACCEPTED | Action Remarks: $4354.50;PARTIAL |
| 12/11/2018 | 12/11/2018 | | SALE HELD | APPROVED/ACCEPTED | |
| 12/27/2018 | 12/27/2018 | | BONUS BID PAYMENT RECD | APPROVED/ACCEPTED | Action Remarks: $15994.50;BALANCE |

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
**Serial Register Page**

**Run Date/Time:** 2/18/2025 12:53 PM

Multiple Serial Numbers Report

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 02/08/2019 | 02/08/2019 | | LEASE ISSUED | APPROVED/ACCEPTED | |
| 02/08/2019 | 02/08/2019 | | PROTEST DISMISSED | APPROVED/ACCEPTED | Action Remarks: SUWA |
| 03/01/2019 | 03/01/2019 | | EFFECTIVE DATE | APPROVED/ACCEPTED | |
| 03/01/2019 | 03/01/2019 | | FUND CODE | APPROVED/ACCEPTED | Action Remarks: 05;145003 |
| 03/01/2019 | 03/01/2019 | | RLTY RATE - 12 1/2% | APPROVED/ACCEPTED | |
| 06/07/2019 | 06/07/2019 | | ASSIGNMENT OF RECORD TITLE | APPROVED/ACCEPTED | Action Remarks: 1 Receipt Number: 4479919 |
| 07/30/2019 | 07/30/2019 | | ASGN APPROVED | APPROVED/ACCEPTED | Action Remarks: EFF 07/01/2019; |
| 09/12/2019 | 09/12/2019 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 4:19-CV-00074; |
| 09/27/2019 | 09/27/2019 | | DEC ISSUED | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | LEASE SUSPENDED | APPROVED/ACCEPTED | Action Remarks: LR ET 4:19-CV-00074; Suspension Type: Operations and Production (Sec. 39)/ No Payment Required |
| 09/03/2020 | 09/03/2020 | | LITIGATION COMPLETED | APPROVED/ACCEPTED | Action Remarks: TERMINATED; |
| 01/19/2021 | 01/19/2021 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 1:21-CV-00175; |
| 02/01/2021 | 02/01/2021 | | SUSP LIFTED | APPROVED/ACCEPTED | |
| 08/04/2023 | 04/08/2022 | 04/01/2022 | LEASE SUSPENDED | APPROVED/ACCEPTED | Reason: NEPA Review |
| 06/30/2030 | 06/30/2030 | | EXPIRATION | APPROVED/ACCEPTED | |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

DEPARTMENT OF THE INTERIOR
BUREAU OF LAND MANAGEMENT
CASE RECORDATION
Serial Register Page

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Authority | Total Acres | Serial Number |
|---|---|---|
| 01-12-1983; 096STAT2447; 30USC188; FED O&G ROYALTY MGT ACT-1982, TITLE IV. | 2,560.00 | UTUT105484204 Legacy Serial No UTU   093677 |

**Product Type: 312021 O&G COMPETITIVE PUBLIC DOMAIN LEASE POST 1987**
**Commodity: Oil & Gas**                          **Case File Jurisdiction:**
**Case Disposition: CLOSED**                       **-**                          02/08/2019

## CASE DETAILS
UTUT105484204

| | | | | | |
|---|---|---|---|---|---|
| MLRS Case Ref | C-8294021 | | | | |
| Case Name | | | | | |
| Unit Agreement Name | | | | | |
| | | Split Estate | | Fed Min Interest | |
| Effective Date | 03/01/2021 | Split Estate Acres | | Future Min Interest | No |
| Expiration Date | 06/30/2030 | Royalty Rate | 12.5% | Future Min Interest Date | |
| Land Type | Public Domain | Royalty Rate Other | | Acquired Royalty Interest | |
| Formation Name | | Approval Date | | Held In a Producing Unit | No |
| Parcel Number | UT1218-190 | Sale Date | 12/11/2018 | Number of Active Wells | |
| Parcel Status | | Sales Status | | Production Status | Non-Producing |
| | | Total Bonus Amount | 20,480.00 | | |
| Related Agreement | | Tract Number | | Lease Suspended | No |
| Application Type | | Fund Code | 145003 | Total Rental Amount | |

## CASE CUSTOMERS
UTUT105484204

| Name & Mailing Address | | | Interest Relationship | Percent Interest |
|---|---|---|---|---|
| NOBLE ENERGY INC | 1001 NOBLE ENERGY WAY | HOUSTON TX 77070-1435 | LESSEE | 100.000000 |

## RECORD TITLE
(No Records Found)

## OPERATING RIGHTS
(No Records Found)

## LAND RECORDS
UTUT105484204

| Mer | Twp | Rng | Sec | Survey Type | Survey Number | Subdivision | District / Field Office | County | Mgmt Agency |
|---|---|---|---|---|---|---|---|---|---|
| 26 | 0130S | 0240E | 013 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0130S | 0240E | 014 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0130S | 0240E | 023 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0130S | 0240E | 024 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |

## CASE ACTIONS
UTUT105484204

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 10/29/2018 | 10/29/2018 | | CADASTRAL REVIEW | APPROVED/ACCEPTED | |
| 10/29/2018 | 10/29/2018 | | CASE ESTABLISHED | APPROVED/ACCEPTED | Action Remarks: UT1218-190 |
| 11/05/2018 | 11/05/2018 | | PROTEST FILED | APPROVED/ACCEPTED | Action Remarks: SUWA |
| 11/21/2018 | 11/21/2018 | | CAD CERTIFICATE ISSUED | APPROVED/ACCEPTED | |
| 12/11/2018 | 12/11/2018 | | BID RECEIVED | APPROVED/ACCEPTED | Action Remarks: $20480.00; |
| 12/11/2018 | 12/11/2018 | | SALE HELD | APPROVED/ACCEPTED | |
| 02/08/2019 | 02/08/2019 | | LEASE ISSUED | APPROVED/ACCEPTED | |
| 03/01/2019 | 03/01/2019 | | EFFECTIVE DATE | APPROVED/ACCEPTED | |
| 03/01/2019 | 03/01/2019 | | FUND CODE | APPROVED/ACCEPTED | Action Remarks: 05;145003 |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
**Serial Register Page**

**Run Date/Time**: 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 03/01/2019 | 03/01/2019 | | RLTY RATE - 12 1/2% | APPROVED/ACCEPTED | |
| 03/18/2019 | 03/18/2019 | | DEC ISSUED | APPROVED/ACCEPTED | Action Remarks: LEGALS CORRECTED |
| 09/12/2019 | 09/12/2019 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 4:19-CV-00074; |
| 09/27/2019 | 09/27/2019 | | DEC ISSUED | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | LEASE SUSPENDED | APPROVED/ACCEPTED | Action Remarks: LR ET 4:19-CV-00074; Suspension Type: Operations and Production (Sec. 39)/ No Payment Required |
| 09/03/2020 | 09/03/2020 | | LITIGATION COMPLETED | APPROVED/ACCEPTED | Action Remarks: TERMINATED; |
| 09/21/2020 | 09/21/2020 | | ASSIGNMENT OF RECORD TITLE | APPROVED/ACCEPTED | Action Remarks: 1 Receipt Number: 4809622 |
| 01/07/2021 | 01/07/2021 | | ASGN APPROVED | APPROVED/ACCEPTED | Action Remarks: EFF 10/01/2020; |
| 01/19/2021 | 01/19/2021 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 1:21-CV-00175; |
| 02/01/2021 | 02/01/2021 | | SUSP LIFTED | APPROVED/ACCEPTED | |
| 03/01/2021 | 03/01/2021 | | TERMINATED | APPROVED/ACCEPTED | Action Remarks: NON PAYMENT RENTAL; |
| 07/12/2021 | 07/12/2021 | | TERMINATION NOTICE ISSUED | APPROVED/ACCEPTED | |
| 11/14/2023 | | 03/01/2021 | CASE CLOSED | APPROVED/ACCEPTED | |
| 11/15/2023 | | | RECORDS NOTED | APPROVED/ACCEPTED | |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

DEPARTMENT OF THE INTERIOR
BUREAU OF LAND MANAGEMENT
CASE RECORDATION
Serial Register Page

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

---

| Authority | | Serial Number |
|---|---|---|
| 01-12-1983; 096STAT2447; 30USC188; FED O&G ROYALTY MGT ACT-1982, TITLE IV. | **Total Acres** 2,520.00 | **UTUT105484205** Legacy Serial No UTU  093678 |

**Product Type: 312021 O&G COMPETITIVE PUBLIC DOMAIN LEASE POST 1987**
**Commodity:  Oil & Gas**                                    Case File Jurisdiction:
**Case Disposition:  CLOSED**                                -                          02/08/2019

## CASE DETAILS                                                                    UTUT105484205

| | | | | | |
|---|---|---|---|---|---|
| MLRS Case Ref | C-8294022 | | | | |
| Case Name | | | | | |
| Unit Agreement Name | | | | | |
| | | Split Estate | | Fed Min Interest | |
| Effective Date | 03/01/2021 | Split Estate Acres | | Future Min Interest | No |
| Expiration Date | 06/30/2030 | Royalty Rate | 12.5% | Future Min Interest Date | |
| Land Type | Public Domain | Royalty Rate Other | | Acquired Royalty Interest | |
| Formation Name | | Approval Date | | Held In a Producing Unit | No |
| Parcel Number | UT1218-191 | Sale Date | 12/11/2018 | Number of Active Wells | |
| Parcel Status | | Sales Status | | Production Status | Non-Producing |
| | | Total Bonus Amount | 20,160.00 | | |
| Related Agreement | | Tract Number | | Lease Suspended | No |
| Application Type | | Fund Code | 145003 | Total Rental Amount | |

## CASE CUSTOMERS                                                                  UTUT105484205

| Name & Mailing Address | | | Interest Relationship | Percent Interest |
|---|---|---|---|---|
| NOBLE ENERGY INC | 1001 NOBLE ENERGY WAY | HOUSTON TX 77070-1435 | LESSEE | 100.000000 |

## RECORD TITLE
**(No Records Found)**

## OPERATING RIGHTS
**(No Records Found)**

## LAND RECORDS                                                                    UTUT105484205

| Mer | Twp | Rng | Sec | Survey Type | Survey Number | Subdivision | District / Field Office | County | Mgmt Agency |
|---|---|---|---|---|---|---|---|---|---|
| 26 | 0130S | 0240E | 015 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0130S | 0240E | 016 | Aliquot | | NE,NENW, S2NW,S2 | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0130S | 0240E | 021 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0130S | 0240E | 022 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |

## CASE ACTIONS                                                                    UTUT105484205

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 10/29/2018 | 10/29/2018 | | CADASTRAL REVIEW | APPROVED/ACCEPTED | |
| 10/29/2018 | 10/29/2018 | | CASE ESTABLISHED | APPROVED/ACCEPTED | Action Remarks: UT1218-191 |
| 11/05/2018 | 11/05/2018 | | PROTEST FILED | APPROVED/ACCEPTED | Action Remarks: SUWA |
| 11/21/2018 | 11/21/2018 | | CAD CERTIFICATE ISSUED | APPROVED/ACCEPTED | |
| 12/11/2018 | 12/11/2018 | | BID RECEIVED | APPROVED/ACCEPTED | Action Remarks: $20160.00; |
| 12/11/2018 | 12/11/2018 | | SALE HELD | APPROVED/ACCEPTED | |
| 02/08/2019 | 02/08/2019 | | LEASE ISSUED | APPROVED/ACCEPTED | |
| 02/08/2019 | 02/08/2019 | | PROTEST DISMISSED | APPROVED/ACCEPTED | Action Remarks: SUWA |
| 03/01/2019 | 03/01/2019 | | EFFECTIVE DATE | APPROVED/ACCEPTED | |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
**Serial Register Page**

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 03/01/2019 | 03/01/2019 | | FUND CODE | APPROVED/ACCEPTED | Action Remarks: 05;145003 |
| 03/01/2019 | 03/01/2019 | | RLTY RATE - 12 1/2% | APPROVED/ACCEPTED | |
| 09/12/2019 | 09/12/2019 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 4:19-CV-00074; |
| 09/27/2019 | 09/27/2019 | | DEC ISSUED | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | LEASE SUSPENDED | APPROVED/ACCEPTED | Action Remarks: LR ET 4:19-CV-00074; Suspension Type: Operations and Production (Sec. 39)/ No Payment Required |
| 09/03/2020 | 09/03/2020 | | LITIGATION COMPLETED | APPROVED/ACCEPTED | Action Remarks: TERMINATED; |
| 09/21/2020 | 09/21/2020 | | ASSIGNMENT OF RECORD TITLE | APPROVED/ACCEPTED | Action Remarks: 1 Receipt Number: 4809622 |
| 01/07/2021 | 01/07/2021 | | ASGN APPROVED | APPROVED/ACCEPTED | Action Remarks: EFF 10/01/2020; |
| 01/19/2021 | 01/19/2021 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 1:21-CV-00175; |
| 02/01/2021 | 02/01/2021 | | SUSP LIFTED | APPROVED/ACCEPTED | |
| 03/01/2021 | 03/01/2021 | | TERMINATED | APPROVED/ACCEPTED | Action Remarks: NON PAYMENT RENTAL; |
| 07/12/2021 | 07/12/2021 | | TERMINATION NOTICE ISSUED | APPROVED/ACCEPTED | |
| 11/14/2023 | | 03/01/2021 | CASE CLOSED | APPROVED/ACCEPTED | |
| 11/15/2023 | | | RECORDS NOTED | APPROVED/ACCEPTED | |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
Serial Register Page

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

Page 75 of 290

| Authority | | Serial Number |
|---|---|---|
| **01-12-1983; 096STAT2447; 30USC188; FED O&G ROYALTY MGT ACT-1982, TITLE IV.** | **Total Acres** 2,352.92 | **UTUT105484206** Legacy Serial No UTU   093679 |

**Product Type:  312021  O&G COMPETITIVE PUBLIC DOMAIN LEASE POST 1987**
**Commodity:** Oil & Gas                                    Case File Jurisdiction:
**Case Disposition:  AUTHORIZED**              -                                    02/08/2019

| CASE DETAILS | | | | UTUT105484206 |
|---|---|---|---|---|
| MLRS Case Ref | C-8294023 | | | |
| Case Name | | | | |
| Unit Agreement Name | | | | |
| | | Split Estate | | Fed Min Interest |
| Effective Date | 03/01/2019 | Split Estate Acres | | Future Min Interest | No |
| Expiration Date | 06/30/2030 | Royalty Rate | 12.5% | Future Min Interest Date |
| Land Type | Public Domain | Royalty Rate Other | | Acquired Royalty Interest |
| Formation Name | | Approval Date | | Held In a Producing Unit | No |
| Parcel Number | UT1218-192 | Sale Date | 12/11/2018 | Number of Active Wells |
| Parcel Status | | Sales Status | | Production Status | Non-Producing |
| | | Total Bonus Amount | 44,707.00 | |
| Related Agreement | | Tract Number | | Lease Suspended | Yes |
| Application Type | | Fund Code | 145003 | Total Rental Amount |

| CASE CUSTOMERS | | | | UTUT105484206 |
|---|---|---|---|---|
| **Name & Mailing Address** | | | **Interest Relationship** | **Percent Interest** |
| ANSCHUTZ CORP | 555 17TH ST STE 2400 | DENVER  CO  80202-3941 | LESSEE | 100.000000 |

**RECORD TITLE**
(No Records Found)

**OPERATING RIGHTS**
 (No Records Found)

| LAND RECORDS | | | | | | | | | UTUT105484206 |
|---|---|---|---|---|---|---|---|---|---|
| Mer | Twp | Rng | Sec | Survey Type | Survey Number | Subdivision | District / Field Office | County | Mgmt Agency |
| 26 | 0130S | 0240E | 017 | Aliquot | | S2NE,S2NW,S2 | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0130S | 0240E | 018 | Aliquot | | W2NE,SENE, E2NW,E2SW,SE | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0130S | 0240E | 018 | Lot | | 1-4 | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0130S | 0240E | 019 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0130S | 0240E | 020 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |

| CASE ACTIONS | | | | | UTUT105484206 |
|---|---|---|---|---|---|
| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
| 10/29/2018 | 10/29/2018 | | CADASTRAL REVIEW | APPROVED/ACCEPTED | |
| 10/29/2018 | 10/29/2018 | | CASE ESTABLISHED | APPROVED/ACCEPTED | Action Remarks: UT1218-192 |
| 11/05/2018 | 11/05/2018 | | PROTEST FILED | APPROVED/ACCEPTED | Action Remarks: SUWA |
| 11/21/2018 | 11/21/2018 | | CAD CERTIFICATE ISSUED | APPROVED/ACCEPTED | |
| 12/11/2018 | 12/11/2018 | | BID RECEIVED | APPROVED/ACCEPTED | Action Remarks: $44707.00; |
| 12/11/2018 | 12/11/2018 | | BONUS BID PAYMENT RECD | APPROVED/ACCEPTED | Action Remarks: $8400.50;PARTIAL |

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
**Serial Register Page**

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 12/11/2018 | 12/11/2018 | | SALE HELD | APPROVED/ACCEPTED | |
| 12/27/2018 | 12/27/2018 | | BONUS BID PAYMENT RECD | APPROVED/ACCEPTED | Action Remarks: $36306.50;BALANCE |
| 02/08/2019 | 02/08/2019 | | LEASE ISSUED | APPROVED/ACCEPTED | |
| 02/08/2019 | 02/08/2019 | | PROTEST DISMISSED | APPROVED/ACCEPTED | Action Remarks: SUWA |
| 03/01/2019 | 03/01/2019 | | EFFECTIVE DATE | APPROVED/ACCEPTED | |
| 03/01/2019 | 03/01/2019 | | FUND CODE | APPROVED/ACCEPTED | Action Remarks: 05;145003 |
| 03/01/2019 | 03/01/2019 | | RLTY RATE - 12 1/2% | APPROVED/ACCEPTED | |
| 06/07/2019 | 06/07/2019 | | ASSIGNMENT OF RECORD TITLE | APPROVED/ACCEPTED | Action Remarks: 1<br> Receipt Number: 4479919 |
| 07/30/2019 | 07/30/2019 | | ASGN APPROVED | APPROVED/ACCEPTED | Action Remarks: EFF 07/01/2019; |
| 09/12/2019 | 09/12/2019 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 4:19-CV-00074; |
| 09/27/2019 | 09/27/2019 | | DEC ISSUED | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | LEASE SUSPENDED | APPROVED/ACCEPTED | Action Remarks: LR ET 4:19-CV-00074;<br> Suspension Type: Operations and Production<br>(Sec. 39)/ No Payment Required |
| 09/03/2020 | 09/03/2020 | | LITIGATION COMPLETED | APPROVED/ACCEPTED | Action Remarks: TERMINATED; |
| 01/19/2021 | 01/19/2021 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 1:21-CV-00175; |
| 02/01/2021 | 02/01/2021 | | SUSP LIFTED | APPROVED/ACCEPTED | |
| 08/04/2023 | 04/08/2022 | 04/01/2022 | LEASE SUSPENDED | APPROVED/ACCEPTED | Reason: NEPA Review |
| 06/30/2030 | 06/30/2030 | | EXPIRATION | APPROVED/ACCEPTED | |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

DEPARTMENT OF THE INTERIOR
BUREAU OF LAND MANAGEMENT
CASE RECORDATION
Serial Register Page

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| <u>Authority</u> | | <u>Serial Number</u> |
|---|---|---|
| 01-12-1983; 096STAT2447; 30USC188; FED O&G ROYALTY MGT ACT-1982, TITLE IV. | **Total Acres** 1,914.48 | **UTUT105484208** **Legacy Serial No** UTU   093681 |

**Product Type:  312021  O&G COMPETITIVE PUBLIC DOMAIN LEASE POST 1987**
**Commodity:  Oil & Gas**                                    **Case File Jurisdiction:**
**Case Disposition:  AUTHORIZED**                            **-**                                    02/08/2019

## CASE DETAILS                                                                UTUT105484208

| | | | | | |
|---|---|---|---|---|---|
| MLRS Case Ref | C-8294025 | | | | |
| Case Name | | | | | |
| Unit Agreement Name | | | | | |
| | | Split Estate | | Fed Min Interest | |
| Effective Date | 03/01/2019 | Split Estate Acres | | Future Min Interest | No |
| Expiration Date | 06/30/2030 | Royalty Rate | 12.5% | Future Min Interest Date | |
| Land Type | Public Domain | Royalty Rate Other | | Acquired Royalty Interest | |
| Formation Name | | Approval Date | | Held In a Producing Unit | No |
| Parcel Number | UT1218-194 | Sale Date | 12/11/2018 | Number of Active Wells | |
| Parcel Status | | Sales Status | | Production Status | Non-Producing |
| | | Total Bonus Amount | 19,150.00 | | |
| Related Agreement | | Tract Number | | Lease Suspended | No |
| Application Type | | Fund Code | 145003 | Total Rental Amount | |

## CASE CUSTOMERS                                                              UTUT105484208

| Name & Mailing Address | | | Interest Relationship | Percent Interest |
|---|---|---|---|---|
| ROBERT L BAYLESS PRODUCER LLC | 707 17TH ST STE 2975 | DENVER  CO  80202 | LESSEE | 100.000000 |

## RECORD TITLE
**(No Records Found)**

## OPERATING RIGHTS
**(No Records Found)**

## LAND RECORDS                                                                UTUT105484208

| Mer | Twp | Rng | Sec | Survey Type | Survey Number | Subdivision | District / Field Office | County | Mgmt Agency |
|---|---|---|---|---|---|---|---|---|---|
| 26 | 0130S | 0240E | 029 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0130S | 0240E | 030 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0130S | 0240E | 031 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |

## CASE ACTIONS                                                                UTUT105484208

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 10/29/2018 | 10/29/2018 | | CADASTRAL REVIEW | APPROVED/ACCEPTED | |
| 10/29/2018 | 10/29/2018 | | CASE ESTABLISHED | APPROVED/ACCEPTED | Action Remarks: UT1218-194 |
| 11/05/2018 | 11/05/2018 | | PROTEST FILED | APPROVED/ACCEPTED | Action Remarks: SUWA |
| 11/21/2018 | 11/21/2018 | | CAD CERTIFICATE ISSUED | APPROVED/ACCEPTED | |
| 12/11/2018 | 12/11/2018 | | BID RECEIVED | APPROVED/ACCEPTED | Action Remarks: $19150.00; |
| 12/11/2018 | 12/11/2018 | | SALE HELD | APPROVED/ACCEPTED | |
| 02/08/2019 | 02/08/2019 | | LEASE ISSUED | APPROVED/ACCEPTED | |
| 02/08/2019 | 02/08/2019 | | PROTEST DISMISSED | APPROVED/ACCEPTED | Action Remarks: SUWA |
| 03/01/2019 | 03/01/2019 | | EFFECTIVE DATE | APPROVED/ACCEPTED | |
| 03/01/2019 | 03/01/2019 | | FUND CODE | APPROVED/ACCEPTED | Action Remarks: 05;145003 |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
**Serial Register Page**

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 03/01/2019 | 03/01/2019 | | RLTY RATE - 12 1/2% | APPROVED/ACCEPTED | |
| 09/12/2019 | 09/12/2019 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 4:19-CV-00074; |
| 09/27/2019 | 09/27/2019 | | DEC ISSUED | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | LEASE SUSPENDED | APPROVED/ACCEPTED | Action Remarks: LR ET 4:19-CV-00074; Suspension Type: Operations and Production (Sec. 39)/ No Payment Required |
| 09/03/2020 | 09/03/2020 | | LITIGATION COMPLETED | APPROVED/ACCEPTED | Action Remarks: TERMINATED; |
| 01/19/2021 | 01/19/2021 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 1:21-CV-00175; |
| 02/01/2021 | 02/01/2021 | | SUSP LIFTED | APPROVED/ACCEPTED | |
| 06/30/2030 | 06/30/2030 | | EXPIRATION | APPROVED/ACCEPTED | |

DEPARTMENT OF THE INTERIOR
BUREAU OF LAND MANAGEMENT
CASE RECORDATION
Serial Register Page

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Authority | | Serial Number |
|---|---|---|
| 01-12-1983; 096STAT2447; 30USC188; FED O&G ROYALTY MGT ACT-1982, TITLE IV. | **Total Acres** 235.74 | **UTUT105484210** |
| | | Legacy Serial No UTU   093684 |

**Product Type:  312021  O&G COMPETITIVE PUBLIC DOMAIN LEASE POST 1987**
**Commodity:  Oil & Gas**                    Case File Jurisdiction:
**Case Disposition:  AUTHORIZED**            -                    02/08/2019

## CASE DETAILS                                    UTUT105484210

| | | | | | | |
|---|---|---|---|---|---|---|
| MLRS Case Ref | C-8294027 | | | | | |
| Case Name | | | | | | |
| Unit Agreement Name | | | | | | |
| | | Split Estate | | Fed Min Interest | | |
| Effective Date | 03/01/2019 | Split Estate Acres | | Future Min Interest | No | |
| Expiration Date | 06/30/2030 | Royalty Rate | 12.5% | Future Min Interest Date | | |
| Land Type | Public Domain | Royalty Rate Other | | Acquired Royalty Interest | | |
| Formation Name | | Approval Date | | Held In a Producing Unit | No | |
| Parcel Number | UT1218-209 | Sale Date | 12/11/2018 | Number of Active Wells | | |
| Parcel Status | | Sales Status | | Production Status | Non-Producing | |
| | | Total Bonus Amount | 3,540.00 | | | |
| Related Agreement | | Tract Number | | Lease Suspended | No | |
| Application Type | | Fund Code | 145003 | Total Rental Amount | | |

## CASE CUSTOMERS                                    UTUT105484210

| Name & Mailing Address | | | Interest Relationship | Percent Interest |
|---|---|---|---|---|
| T-K PRODUCTION CO | PO BOX 2235 | BILLINGS  MT  59103-2235 | LESSEE | 100.000000 |

## RECORD TITLE
**(No Records Found)**

## OPERATING RIGHTS
**(No Records Found)**

## LAND RECORDS                                    UTUT105484210

| Mer | Twp | Rng | Sec | Survey Type | Survey Number | Subdivision | District / Field Office | County | Mgmt Agency |
|---|---|---|---|---|---|---|---|---|---|
| 26 | 0090S | 0250E | 024 | Lot | | 7 | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0090S | 0250E | 025 | Aliquot | | SWNW | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0090S | 0250E | 025 | Lot | | 1-5 | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |

## CASE ACTIONS                                    UTUT105484210

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 10/29/2018 | 10/29/2018 | | CADASTRAL REVIEW | APPROVED/ACCEPTED | |
| 10/29/2018 | 10/29/2018 | | CASE ESTABLISHED | APPROVED/ACCEPTED | Action Remarks: UT1218-209 |
| 11/05/2018 | 11/05/2018 | | PROTEST FILED | APPROVED/ACCEPTED | Action Remarks: SUWA |
| 11/21/2018 | 11/21/2018 | | CAD CERTIFICATE ISSUED | APPROVED/ACCEPTED | |
| 12/11/2018 | 12/11/2018 | | BID RECEIVED | APPROVED/ACCEPTED | Action Remarks: $3540; |
| 12/11/2018 | 12/11/2018 | | SALE HELD | APPROVED/ACCEPTED | |
| 02/08/2019 | 02/08/2019 | | LEASE ISSUED | APPROVED/ACCEPTED | |
| 02/08/2019 | 02/08/2019 | | PROTEST DISMISSED | APPROVED/ACCEPTED | Action Remarks: SUWA |
| 03/01/2019 | 03/01/2019 | | EFFECTIVE DATE | APPROVED/ACCEPTED | |
| 03/01/2019 | 03/01/2019 | | FUND CODE | APPROVED/ACCEPTED | Action Remarks: 05;145003 |
| 03/01/2019 | 03/01/2019 | | RLTY RATE - 12 1/2% | APPROVED/ACCEPTED | |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
**Serial Register Page**

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 09/12/2019 | 09/12/2019 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 4:19-CV-00074; |
| 09/17/2019 | 09/17/2019 | | OVERRIDING ROYALTY | APPROVED/ACCEPTED | Action Remarks: 1 |
| | | | | | Receipt Number: 4563315 |
| 09/27/2019 | 09/27/2019 | | DEC ISSUED | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | LEASE SUSPENDED | APPROVED/ACCEPTED | Action Remarks: LR ET 4:19-CV-00074; |
| | | | | | Suspension Type: Operations and Production |
| | | | | | (Sec. 39)/ No Payment Required |
| 09/03/2020 | 09/03/2020 | | LITIGATION COMPLETED | APPROVED/ACCEPTED | Action Remarks: TERMINATED; |
| 01/19/2021 | 01/19/2021 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 1:21-CV-00175; |
| 02/01/2021 | 02/01/2021 | | SUSP LIFTED | APPROVED/ACCEPTED | |
| 06/30/2030 | 06/30/2030 | | EXPIRATION | APPROVED/ACCEPTED | |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
Serial Register Page

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

Page 81 of 290

| <u>Authority</u> | | | Total Acres | **Serial Number** |
|---|---|---|---|---|
| 01-12-1983; 096STAT2447; 30USC188; FED O&G ROYALTY MGT ACT-1982, TITLE IV. | | | 2,150.32 | UTUT105484213 |
| | | | | **Legacy Serial No** |
| | | | | UTU  093687 |

**Product Type:  312021  O&G COMPETITIVE PUBLIC DOMAIN LEASE POST 1987**
**Commodity:**  Oil & Gas                          **Case File Jurisdiction:**
**Case Disposition:  AUTHORIZED**          -                              02/08/2019

## CASE DETAILS UTUT105484213

| MLRS Case Ref | C-8294030 | | | | |
|---|---|---|---|---|---|
| Case Name | | | | | |
| Unit Agreement Name | | | | | |
| | | Split Estate | | Fed Min Interest | |
| Effective Date | 03/01/2019 | Split Estate Acres | | Future Min Interest | No |
| Expiration Date | 06/30/2030 | Royalty Rate | 12.5% | Future Min Interest Date | |
| Land Type | Public Domain | Royalty Rate Other | | Acquired Royalty Interest | |
| Formation Name | | Approval Date | | Held In a Producing Unit | No |
| Parcel Number | UT1218-219 | Sale Date | 12/11/2018 | Number of Active Wells | |
| Parcel Status | | Sales Status | | Production Status | Non-Producing |
| | | Total Bonus Amount | 8,604.00 | | |
| Related Agreement | | Tract Number | | Lease Suspended | No |
| Application Type | | Fund Code | 145003 | Total Rental Amount | |

## CASE CUSTOMERS UTUT105484213

| **Name & Mailing Address** | | | **Interest Relationship** | **Percent Interest** |
|---|---|---|---|---|
| ANSCHUTZ EXPLORATION CORP | 555 17TH ST STE 2400 | DENVER  CO  80202-3941 | LESSEE | |

## RECORD TITLE UTUT105484213

| **MTRS Subdivision and Metes and Bounds** | **Account** | **Percent Held** |
|---|---|---|
| 26 0110S 0250E 025 ENTIRE SECTION | ANSCHUTZ EXPLORATION CORP | 100.000000 |
| 26 0110S 0250E 026 ENTIRE SECTION | ANSCHUTZ EXPLORATION CORP | 100.000000 |
| 26 0110S 0250E 035 ENTIRE SECTION | ANSCHUTZ EXPLORATION CORP | 100.000000 |

## OPERATING RIGHTS
**(No Records Found)**

## LAND RECORDS UTUT105484213

| Mer | Twp | Rng | Sec | Survey Type | Survey Number | Subdivision | District / Field Office | County | Mgmt Agency |
|---|---|---|---|---|---|---|---|---|---|
| 26 | 0110S | 0250E | 025 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0110S | 0250E | 026 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0110S | 0250E | 035 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |

## CASE ACTIONS UTUT105484213

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 10/29/2018 | 10/29/2018 | | CADASTRAL REVIEW | APPROVED/ACCEPTED | |
| 10/29/2018 | 10/29/2018 | | CASE ESTABLISHED | APPROVED/ACCEPTED | Action Remarks: UT1218-219 |
| 11/05/2018 | 11/05/2018 | | PROTEST FILED | APPROVED/ACCEPTED | Action Remarks: SUWA |
| 11/21/2018 | 11/21/2018 | | CAD CERTIFICATE ISSUED | APPROVED/ACCEPTED | |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
**Serial Register Page**

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 12/11/2018 | 12/11/2018 | | BID RECEIVED | APPROVED/ACCEPTED | Action Remarks: $8604.00; |
| 12/11/2018 | 12/11/2018 | | BONUS BID PAYMENT RECD | APPROVED/ACCEPTED | Action Remarks: $4302;PARTIAL |
| 12/11/2018 | 12/11/2018 | | SALE HELD | APPROVED/ACCEPTED | |
| 12/19/2018 | 12/19/2018 | | BONUS BID PAYMENT RECD | APPROVED/ACCEPTED | Action Remarks: $4302;BALANCE |
| 02/08/2019 | 02/08/2019 | | LEASE ISSUED | APPROVED/ACCEPTED | |
| 02/08/2019 | 02/08/2019 | | PROTEST DISMISSED | APPROVED/ACCEPTED | Action Remarks: SUWA |
| 03/01/2019 | 03/01/2019 | | EFFECTIVE DATE | APPROVED/ACCEPTED | |
| 03/01/2019 | 03/01/2019 | | FUND CODE | APPROVED/ACCEPTED | Action Remarks: 05;145003 |
| 03/01/2019 | 03/01/2019 | | RLTY RATE - 12 1/2% | APPROVED/ACCEPTED | |
| 09/12/2019 | 09/12/2019 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 4:19-CV-00074; |
| 09/27/2019 | 09/27/2019 | | DEC ISSUED | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | LEASE SUSPENDED | APPROVED/ACCEPTED | Action Remarks: LR ET 4:19-CV-00074; Suspension Type: Operations and Production (Sec. 39)/ No Payment Required |
| 09/03/2020 | 09/03/2020 | | LITIGATION COMPLETED | APPROVED/ACCEPTED | Action Remarks: TERMINATED; |
| 01/19/2021 | 01/19/2021 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 1:21-CV-00175; |
| 02/01/2021 | 02/01/2021 | | SUSP LIFTED | APPROVED/ACCEPTED | |
| 11/04/2021 | 10/13/2021 | 11/01/2021 | ASSIGNMENT OF RECORD TITLE | APPROVED/ACCEPTED | Action Remarks: 1 To Entity: PURSUIT EXPLORATION LLC (50%); RETAMCO OPERATING INC (50%) From Entity: LANE LASRICH Receipt Number: 4966113 |
| 03/15/2024 | 02/29/2024 | 03/01/2024 | ASSIGNMENT OF RECORD TITLE | APPROVED/ACCEPTED | To Entity: ANSCHUTZ EXPLORATION CORPORATION From Entity: Pursuit Exploration, LLC (50%); Retamco Operating, Inc. (50%) Payment Amount: 115 Receipt Number: 5306056 Case Action Status Date: 2024-03-04 |
| 06/30/2030 | 06/30/2030 | | EXPIRATION | APPROVED/ACCEPTED | |

## CASE TRANSACTIONS

| Transaction Number | Transaction Date | Receipt Number | Transaction Status | Total Amount Received | Refund Date | Refund Amount |
|---|---|---|---|---|---|---|
| CT-78626 | 3/4/2024 | 5306056 | Payment Submitted | $115.00 | | |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
Serial Register Page

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

Page 83 of 290

| Authority | | Serial Number |
|---|---|---|
| 01-12-1983; 096STAT2447; 30USC188; FED O&G ROYALTY MGT ACT-1982, TITLE IV. | **Total Acres** 1,400.00 | **UTUT105484214** Legacy Serial No UTU 093688 |

**Product Type: 312021 O&G COMPETITIVE PUBLIC DOMAIN LEASE POST 1987**
**Commodity:** Oil & Gas                                    **Case File Jurisdiction:**
**Case Disposition: AUTHORIZED**                         -                        02/08/2019

| CASE DETAILS | | | | UTUT105484214 |
|---|---|---|---|---|
| MLRS Case Ref | C-8294031 | | | |
| Case Name | | | | |
| Unit Agreement Name | | | | |
| | Split Estate | | Fed Min Interest | |
| Effective Date | 03/01/2019 | Split Estate Acres | | Future Min Interest | No |
| Expiration Date | 06/30/2030 | Royalty Rate | 12.5% | Future Min Interest Date | |
| Land Type | Public Domain | Royalty Rate Other | | Acquired Royalty Interest | |
| Formation Name | | Approval Date | | Held In a Producing Unit | No |
| Parcel Number | UT1218-220 | Sale Date | 12/11/2018 | Number of Active Wells | |
| Parcel Status | | Sales Status | | Production Status | Non-Producing |
| | | Total Bonus Amount | 5,600.00 | | |
| Related Agreement | | Tract Number | | Lease Suspended | No |
| Application Type | | Fund Code | 145003 | Total Rental Amount | |

| CASE CUSTOMERS | | | | UTUT105484214 |
|---|---|---|---|---|
| **Name & Mailing Address** | | | **Interest Relationship** | **Percent Interest** |
| ANSCHUTZ EXPLORATION CORP | 555 17TH ST STE 2400 | DENVER CO 80202-3941 | LESSEE | |

| RECORD TITLE | | UTUT105484214 |
|---|---|---|
| **MTRS Subdivision and Metes and Bounds** | **Account** | **Percent Held** |
| 26 0110S 0250E 027 S2SW,NESE,S2SE | ANSCHUTZ EXPLORATION CORP | 100.000000 |
| 26 0110S 0250E 028 W2SE | ANSCHUTZ EXPLORATION CORP | 100.000000 |
| 26 0110S 0250E 033 W2NE,S2NW,S2 | ANSCHUTZ EXPLORATION CORP | 100.000000 |
| 26 0110S 0250E 034 ENTIRE SECTION | ANSCHUTZ EXPLORATION CORP | 100.000000 |

**OPERATING RIGHTS**
**(No Records Found)**

| LAND RECORDS | | | | | | | | | UTUT105484214 |
|---|---|---|---|---|---|---|---|---|---|
| Mer | Twp | Rng | Sec | Survey Type | Survey Number | Subdivision | District / Field Office | County | Mgmt Agency |
| 26 | 0110S | 0250E | 027 | Aliquot | | S2SW,NESE, S2SE | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0110S | 0250E | 028 | Aliquot | | W2SE | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0110S | 0250E | 033 | Aliquot | | W2NE,S2NW,S2 | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0110S | 0250E | 034 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |

| CASE ACTIONS | UTUT105484214 |
|---|---|

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
**Serial Register Page**

**Run Date/Time**: 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 10/29/2018 | 10/29/2018 | | CADASTRAL REVIEW | APPROVED/ACCEPTED | |
| 10/29/2018 | 10/29/2018 | | CASE ESTABLISHED | APPROVED/ACCEPTED | Action Remarks: UT1218-220 |
| 11/05/2018 | 11/05/2018 | | PROTEST FILED | APPROVED/ACCEPTED | Action Remarks: SUWA |
| 11/21/2018 | 11/21/2018 | | CAD CERTIFICATE ISSUED | APPROVED/ACCEPTED | |
| 12/11/2018 | 12/11/2018 | | BID RECEIVED | APPROVED/ACCEPTED | Action Remarks: $5600.00; |
| 12/11/2018 | 12/11/2018 | | BONUS BID PAYMENT RECD | APPROVED/ACCEPTED | Action Remarks: $2800;PARTIAL |
| 12/11/2018 | 12/11/2018 | | SALE HELD | APPROVED/ACCEPTED | |
| 12/19/2018 | 12/19/2018 | | BONUS BID PAYMENT RECD | APPROVED/ACCEPTED | Action Remarks: $2800;BALANCE |
| 02/08/2019 | 02/08/2019 | | LEASE ISSUED | APPROVED/ACCEPTED | |
| 02/08/2019 | 02/08/2019 | | PROTEST DISMISSED | APPROVED/ACCEPTED | Action Remarks: SUWA |
| 03/01/2019 | 03/01/2019 | | EFFECTIVE DATE | APPROVED/ACCEPTED | |
| 03/01/2019 | 03/01/2019 | | FUND CODE | APPROVED/ACCEPTED | Action Remarks: 05;145003 |
| 03/01/2019 | 03/01/2019 | | RLTY RATE - 12 1/2% | APPROVED/ACCEPTED | |
| 09/12/2019 | 09/12/2019 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 4:19-CV-00074; |
| 09/27/2019 | 09/27/2019 | | DEC ISSUED | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | LEASE SUSPENDED | APPROVED/ACCEPTED | Action Remarks: LR ET 4:19-CV-00074; Suspension Type: Operations and Production (Sec. 39)/ No Payment Required |
| 09/03/2020 | 09/03/2020 | | LITIGATION COMPLETED | APPROVED/ACCEPTED | Action Remarks: TERMINATED; |
| 01/19/2021 | 01/19/2021 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 1:21-CV-00175; |
| 02/01/2021 | 02/01/2021 | | SUSP LIFTED | APPROVED/ACCEPTED | |
| 11/04/2021 | 10/13/2021 | 11/01/2021 | ASSIGNMENT OF RECORD TITLE | APPROVED/ACCEPTED | Action Remarks: 1 To Entity: PURSUIT EXPLORATION LLC (50%); RETAMCO OPERATING INC (50%) From Entity: LANE LASRICH Receipt Number: 4966113 |
| 03/15/2024 | 02/29/2024 | 03/01/2024 | ASSIGNMENT OF RECORD TITLE | APPROVED/ACCEPTED | To Entity: ANSCHUTZ EXPLORATION CORPORATION From Entity: Pursuit Exploration, LLC (50%); Retamco Operating, Inc. (50%) Payment Amount: 115 Receipt Number: 5306056 Case Action Status Date: 2024-03-04 |
| 06/30/2030 | 06/30/2030 | | EXPIRATION | APPROVED/ACCEPTED | |

## CASE TRANSACTIONS

| Transaction Number | Transaction Date | Receipt Number | Transaction Status | Total Amount Received | Refund Date | Refund Amount |
|---|---|---|---|---|---|---|
| CT-78626 | 3/4/2024 | 5306056 | Payment Submitted | $115.00 | | |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

DEPARTMENT OF THE INTERIOR
BUREAU OF LAND MANAGEMENT
CASE RECORDATION
Serial Register Page

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

**Authority**                                                    **Serial Number**

01-12-1983; 096STAT2447; 30USC188; FED O&G ROYALTY          **Total Acres**     **UTUT105484215**
MGT ACT-1982, TITLE IV.                                      **1,870.75**        **Legacy Serial No**
                                                                                  **UTU   093689**

**Product Type:  312021  O&G COMPETITIVE PUBLIC DOMAIN LEASE POST 1987**
**Commodity:**  Oil & Gas                      **Case File Jurisdiction:**
**Case Disposition:  CLOSED**                   -                            02/08/2019

| CASE DETAILS | | | | UTUT105484215 |
|---|---|---|---|---|
| MLRS Case Ref | C-8294032 | | | |
| Case Name | | | | |
| Unit Agreement Name | | | | |
| | Split Estate | | Fed Min Interest | |
| Effective Date | 03/01/2021 | Split Estate Acres | | Future Min Interest | No |
| Expiration Date | 06/30/2030 | Royalty Rate | 12.5% | Future Min Interest Date |
| Land Type | Public Domain | Royalty Rate Other | | Acquired Royalty Interest |
| Formation Name | | Approval Date | | Held In a Producing Unit | No |
| Parcel Number | UT1218-221 | Sale Date | 12/11/2018 | Number of Active Wells |
| Parcel Status | | Sales Status | | Production Status | Non-Producing |
| | | Total Bonus Amount | 13,097.00 | | |
| Related Agreement | | Tract Number | | Lease Suspended | No |
| Application Type | | Fund Code | 145003 | Total Rental Amount |

| CASE CUSTOMERS | | | UTUT105484215 |
|---|---|---|---|
| **Name & Mailing Address** | | **Interest Relationship** | **Percent Interest** |
| NOBLE ENERGY INC | 1001 NOBLE ENERGY WAY     HOUSTON TX 77070-1435 | LESSEE | 100.000000 |

**RECORD TITLE**
(No Records Found)

**OPERATING RIGHTS**
 (No Records Found)

| LAND RECORDS | | | | | | | | | UTUT105484215 |
|---|---|---|---|---|---|---|---|---|---|
| Mer | Twp | Rng | Sec | Survey Type | Survey Number | Subdivision | District / Field Office | County | Mgmt Agency |
| 26 | 0120S | 0250E | 004 | Aliquot | | S2NE,W2SW, SESW,NESE | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0120S | 0250E | 004 | Lot | | 1-10 | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0120S | 0250E | 005 | Aliquot | | S2NE,S2NW,S2 | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0120S | 0250E | 005 | Lot | | 1-4 | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0120S | 0250E | 006 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |

| CASE ACTIONS | | | | | UTUT105484215 |
|---|---|---|---|---|---|
| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
| 10/29/2018 | 10/29/2018 | | CADASTRAL REVIEW | APPROVED/ACCEPTED | |
| 10/29/2018 | 10/29/2018 | | CASE ESTABLISHED | APPROVED/ACCEPTED | Action Remarks: UT1218-221 |
| 11/05/2018 | 11/05/2018 | | PROTEST FILED | APPROVED/ACCEPTED | Action Remarks: SUWA |
| 11/21/2018 | 11/21/2018 | | CAD CERTIFICATE ISSUED | APPROVED/ACCEPTED | |
| 12/11/2018 | 12/11/2018 | | BID RECEIVED | APPROVED/ACCEPTED | Action Remarks: $13097; |
| 12/11/2018 | 12/11/2018 | | SALE HELD | APPROVED/ACCEPTED | |
| 02/08/2019 | 02/08/2019 | | LEASE ISSUED | APPROVED/ACCEPTED | |

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
**Serial Register Page**

**Run Date/Time:** 2/18/2025 12:53 PM

Multiple Serial Numbers Report

Page 86 of 290

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 02/08/2019 | 02/08/2019 | | PROTEST DISMISSED | APPROVED/ACCEPTED | Action Remarks: SUWA |
| 03/01/2019 | 03/01/2019 | | EFFECTIVE DATE | APPROVED/ACCEPTED | |
| 03/01/2019 | 03/01/2019 | | FUND CODE | APPROVED/ACCEPTED | Action Remarks: 05;145003 |
| 03/01/2019 | 03/01/2019 | | RLTY RATE - 12 1/2% | APPROVED/ACCEPTED | |
| 09/12/2019 | 09/12/2019 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 4:19-CV-00074; |
| 09/27/2019 | 09/27/2019 | | DEC ISSUED | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | LEASE SUSPENDED | APPROVED/ACCEPTED | Action Remarks: LR ET 4:19-CV-00074; Suspension Type: Operations and Production (Sec. 39)/ No Payment Required |
| 09/03/2020 | 09/03/2020 | | LITIGATION COMPLETED | APPROVED/ACCEPTED | Action Remarks: TERMINATED; |
| 09/21/2020 | 09/21/2020 | | ASSIGNMENT OF RECORD TITLE | APPROVED/ACCEPTED | Action Remarks: 1 Receipt Number: 4809622 |
| 01/07/2021 | 01/07/2021 | | ASGN APPROVED | APPROVED/ACCEPTED | Action Remarks: EFF 10/01/2020; |
| 01/19/2021 | 01/19/2021 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 1:21-CV-00175; |
| 02/01/2021 | 02/01/2021 | | SUSP LIFTED | APPROVED/ACCEPTED | |
| 03/01/2021 | 03/01/2021 | | TERMINATED | APPROVED/ACCEPTED | Action Remarks: NON PAYMENT RENTAL; |
| 07/12/2021 | 07/12/2021 | | TERMINATION NOTICE ISSUED | APPROVED/ACCEPTED | |
| 11/14/2023 | | 03/01/2021 | CASE CLOSED | APPROVED/ACCEPTED | |
| 11/15/2023 | | | RECORDS NOTED | APPROVED/ACCEPTED | |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

DEPARTMENT OF THE INTERIOR
BUREAU OF LAND MANAGEMENT
CASE RECORDATION
Serial Register Page

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Authority | | Total Acres | Serial Number |
|---|---|---|---|
| 01-12-1983; 096STAT2447; 30USC188; FED O&G ROYALTY MGT ACT-1982, TITLE IV. | | 1,597.16 | UTUT105485307 |
| | | | Legacy Serial No UTU 093690 |

**Product Type: 312021 O&G COMPETITIVE PUBLIC DOMAIN LEASE POST 1987**
**Commodity: Oil & Gas**                        Case File Jurisdiction:
**Case Disposition: CLOSED**                    -                              02/08/2019

## CASE DETAILS UTUT105485307

| | | | | |
|---|---|---|---|---|
| MLRS Case Ref | C-8294033 | | | |
| Case Name | | | | |
| Unit Agreement Name | | | | |
| | | Split Estate | | Fed Min Interest |
| Effective Date | 03/01/2021 | Split Estate Acres | | Future Min Interest | No |
| Expiration Date | 06/30/2030 | Royalty Rate | 12.5% | Future Min Interest Date |
| Land Type | Public Domain | Royalty Rate Other | | Acquired Royalty Interest |
| Formation Name | | Approval Date | | Held In a Producing Unit | No |
| Parcel Number | UT1218-222 | Sale Date | 12/11/2018 | Number of Active Wells |
| Parcel Status | | Sales Status | | Production Status | Non-Producing |
| | | Total Bonus Amount | 11,186.00 | |
| Related Agreement | | Tract Number | | Lease Suspended | No |
| Application Type | | Fund Code | 145003 | Total Rental Amount |

## CASE CUSTOMERS UTUT105485307

| Name & Mailing Address | | | Interest Relationship | Percent Interest |
|---|---|---|---|---|
| NOBLE ENERGY INC | 1001 NOBLE ENERGY WAY | HOUSTON TX 77070-1435 | LESSEE | 100.000000 |

## RECORD TITLE
**(No Records Found)**

## OPERATING RIGHTS
**(No Records Found)**

## LAND RECORDS UTUT105485307

| Mer | Twp | Rng | Sec | Survey Type | Survey Number | Subdivision | District / Field Office | County | Mgmt Agency |
|---|---|---|---|---|---|---|---|---|---|
| 26 | 0120S | 0250E | 007 | Aliquot | | N2,N2SW,N2SE | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0120S | 0250E | 008 | Aliquot | | N2,N2SW,N2SE | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0120S | 0250E | 009 | Aliquot | | W2NE,SENE,W2,SE | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0120S | 0250E | 009 | Lot | | 1,2 | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |

## CASE ACTIONS UTUT105485307

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 10/29/2018 | 10/29/2018 | | CADASTRAL REVIEW | APPROVED/ACCEPTED | |
| 10/29/2018 | 10/29/2018 | | CASE ESTABLISHED | APPROVED/ACCEPTED | Action Remarks: UT1218-222 |
| 11/05/2018 | 11/05/2018 | | PROTEST FILED | APPROVED/ACCEPTED | Action Remarks: SUWA |
| 11/21/2018 | 11/21/2018 | | CAD CERTIFICATE ISSUED | APPROVED/ACCEPTED | |
| 12/11/2018 | 12/11/2018 | | BID RECEIVED | APPROVED/ACCEPTED | Action Remarks: $11186; |
| 12/11/2018 | 12/11/2018 | | SALE HELD | APPROVED/ACCEPTED | |
| 02/08/2019 | 02/08/2019 | | LEASE ISSUED | APPROVED/ACCEPTED | |
| 02/08/2019 | 02/08/2019 | | PROTEST DISMISSED | APPROVED/ACCEPTED | Action Remarks: SUWA |
| 03/01/2019 | 03/01/2019 | | EFFECTIVE DATE | APPROVED/ACCEPTED | |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
**Serial Register Page**

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

Page 88 of 290

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 03/01/2019 | 03/01/2019 | | FUND CODE | APPROVED/ACCEPTED | Action Remarks: 05;145003 |
| 03/01/2019 | 03/01/2019 | | RLTY RATE - 12 1/2% | APPROVED/ACCEPTED | |
| 09/12/2019 | 09/12/2019 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 4:19-CV-00074; |
| 09/27/2019 | 09/27/2019 | | DEC ISSUED | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | LEASE SUSPENDED | APPROVED/ACCEPTED | Action Remarks: LR ET 4:19-CV-00074; Suspension Type: Operations and Production (Sec. 39)/ No Payment Required |
| 09/03/2020 | 09/03/2020 | | LITIGATION COMPLETED | APPROVED/ACCEPTED | Action Remarks: TERMINATED; |
| 09/21/2020 | 09/21/2020 | | ASSIGNMENT OF RECORD TITLE | APPROVED/ACCEPTED | Action Remarks: 1 Receipt Number: 4809622 |
| 01/07/2021 | 01/07/2021 | | ASGN APPROVED | APPROVED/ACCEPTED | Action Remarks: EFF 10/01/2020; |
| 01/19/2021 | 01/19/2021 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 1:21-CV-00175; |
| 02/01/2021 | 02/01/2021 | | SUSP LIFTED | APPROVED/ACCEPTED | |
| 03/01/2021 | 03/01/2021 | | TERMINATED | APPROVED/ACCEPTED | Action Remarks: NON PAYMENT RENTAL; |
| 07/12/2021 | 07/12/2021 | | TERMINATION NOTICE ISSUED | APPROVED/ACCEPTED | |
| 11/14/2023 | | 03/01/2021 | CASE CLOSED | APPROVED/ACCEPTED | |
| 11/15/2023 | | | RECORDS NOTED | APPROVED/ACCEPTED | |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

DEPARTMENT OF THE INTERIOR
BUREAU OF LAND MANAGEMENT
CASE RECORDATION
Serial Register Page

**Run Date/Time:**  2/18/2025 12:53 PM
Multiple Serial Numbers Report

Page 89 of 290

| Authority | | Serial Number |
|---|---|---|
| **01-12-1983; 096STAT2447; 30USC188; FED O&G ROYALTY MGT ACT-1982, TITLE IV.** | **Total Acres** **2,560.00** | **UTUT105485309** **Legacy Serial No** **UTU   093692** |

**Product Type:  312021  O&G COMPETITIVE PUBLIC DOMAIN LEASE POST 1987**
**Commodity:  Oil & Gas**                              **Case File Jurisdiction:**
**Case Disposition:  AUTHORIZED**                      **-**                              02/08/2019

| CASE DETAILS | | | | UTUT105485309 |
|---|---|---|---|---|
| MLRS Case Ref | C-8294035 | | | |
| Case Name | | | | |
| Unit Agreement Name | | | | |
| | Split Estate | | Fed Min Interest | |
| Effective Date | 03/01/2019 | Split Estate Acres | Future Min Interest | No |
| Expiration Date | 06/30/2030 | Royalty Rate | 12.5% | Future Min Interest Date |
| Land Type | Public Domain | Royalty Rate Other | | Acquired Royalty Interest |
| Formation Name | | Approval Date | | Held In a Producing Unit | No |
| Parcel Number | UT1218-224 | Sale Date | 12/11/2018 | Number of Active Wells |
| Parcel Status | | Sales Status | | Production Status | Non-Producing |
| | | Total Bonus Amount | 7,680.00 | | |
| Related Agreement | | Tract Number | | Lease Suspended | No |
| Application Type | | Fund Code | 145003 | Total Rental Amount | |

| CASE CUSTOMERS | | | | UTUT105485309 |
|---|---|---|---|---|

| Name & Mailing Address | | | Interest Relationship | Percent Interest |
|---|---|---|---|---|
| ANDERSON OIL LTD | 5005 WOODWAY DR STE 300 | HOUSTON TX 77056 | LESSEE | 100.000000 |

**RECORD TITLE**
**(No Records Found)**

**OPERATING RIGHTS**
**(No Records Found)**

| LAND RECORDS | | | | | | | | | UTUT105485309 |
|---|---|---|---|---|---|---|---|---|---|

| Mer | Twp | Rng | Sec | Survey Type | Survey Number | Subdivision | District / Field Office | County | Mgmt Agency |
|---|---|---|---|---|---|---|---|---|---|
| 26 | 0120S | 0250E | 027 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0120S | 0250E | 028 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0120S | 0250E | 033 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0120S | 0250E | 034 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |

| CASE ACTIONS | | | | | UTUT105485309 |
|---|---|---|---|---|---|

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 10/29/2018 | 10/29/2018 | | CADASTRAL REVIEW | APPROVED/ACCEPTED | |
| 10/29/2018 | 10/29/2018 | | CASE ESTABLISHED | APPROVED/ACCEPTED | Action Remarks: UT1218-224 |
| 11/05/2018 | 11/05/2018 | | PROTEST FILED | APPROVED/ACCEPTED | Action Remarks: SUWA |
| 11/21/2018 | 11/21/2018 | | CAD CERTIFICATE ISSUED | APPROVED/ACCEPTED | |
| 12/11/2018 | 12/11/2018 | | BID RECEIVED | APPROVED/ACCEPTED | Action Remarks: $7680; |
| 12/11/2018 | 12/11/2018 | | SALE HELD | APPROVED/ACCEPTED | |
| 02/08/2019 | 02/08/2019 | | LEASE ISSUED | APPROVED/ACCEPTED | |
| 02/08/2019 | 02/08/2019 | | PROTEST DISMISSED | APPROVED/ACCEPTED | Action Remarks: SUWA |
| 03/01/2019 | 03/01/2019 | | EFFECTIVE DATE | APPROVED/ACCEPTED | |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
**Serial Register Page**

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 03/01/2019 | 03/01/2019 | | FUND CODE | APPROVED/ACCEPTED | Action Remarks: 05;145003 |
| 03/01/2019 | 03/01/2019 | | RLTY RATE - 12 1/2% | APPROVED/ACCEPTED | |
| 09/12/2019 | 09/12/2019 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 4:19-CV-00074; |
| 09/27/2019 | 09/27/2019 | | DEC ISSUED | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | LEASE SUSPENDED | APPROVED/ACCEPTED | Action Remarks: LR ET 4:19-CV-00074; Suspension Type: Operations and Production (Sec. 39)/ No Payment Required |
| 09/03/2020 | 09/03/2020 | | LITIGATION COMPLETED | APPROVED/ACCEPTED | Action Remarks: TERMINATED; |
| 01/19/2021 | 01/19/2021 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 1:21-CV-00175; |
| 02/01/2021 | 02/01/2021 | | SUSP LIFTED | APPROVED/ACCEPTED | |
| 06/30/2030 | 06/30/2030 | | EXPIRATION | APPROVED/ACCEPTED | |

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
Serial Register Page

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

Page 91 of 290

| **Authority** | | **Serial Number** |
|---|---|---|
| 01-12-1983; 096STAT2447; 30USC188; FED O&G ROYALTY MGT ACT-1982, TITLE IV. | Total Acres 2,556.39 | UTUT105485310 Legacy Serial No UTU  093693 |

**Product Type:  312021  O&G COMPETITIVE PUBLIC DOMAIN LEASE POST 1987**
**Commodity:  Oil & Gas**                 Case File Jurisdiction:
**Case Disposition:  CLOSED**            -                                    02/08/2019

## CASE DETAILS                                                    UTUT105485310

| | | | | | |
|---|---|---|---|---|---|
| MLRS Case Ref | C-8294036 | | | | |
| Case Name | | | | | |
| Unit Agreement Name | | | | | |
| | | Split Estate | | Fed Min Interest | |
| Effective Date | 03/01/2021 | Split Estate Acres | | Future Min Interest | No |
| Expiration Date | 06/30/2030 | Royalty Rate | 12.5% | Future Min Interest Date | |
| Land Type | Public Domain | Royalty Rate Other | | Acquired Royalty Interest | |
| Formation Name | | Approval Date | | Held In a Producing Unit | No |
| Parcel Number | UT1218-225 | Sale Date | 12/11/2018 | Number of Active Wells | |
| Parcel Status | | Sales Status | | Production Status | Non-Producing |
| | | Total Bonus Amount | 20,456.00 | | |
| Related Agreement | | Tract Number | | Lease Suspended | No |
| Application Type | | Fund Code | 145003 | Total Rental Amount | |

## CASE CUSTOMERS                                                  UTUT105485310

| **Name & Mailing Address** | | | **Interest Relationship** | **Percent Interest** |
|---|---|---|---|---|
| NOBLE ENERGY INC | 1001 NOBLE ENERGY WAY | HOUSTON TX 77070-1435 | LESSEE | 100.000000 |

## RECORD TITLE
**(No Records Found)**

## OPERATING RIGHTS
**(No Records Found)**

## LAND RECORDS                                                    UTUT105485310

| Mer | Twp | Rng | Sec | Survey Type | Survey Number | Subdivision | District / Field Office | County | Mgmt Agency |
|---|---|---|---|---|---|---|---|---|---|
| 26 | 0130S | 0250E | 005 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0130S | 0250E | 006 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0130S | 0250E | 007 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0130S | 0250E | 008 | Aliquot | | N2,W2SW, SESW,S2SE | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |

## CASE ACTIONS                                                    UTUT105485310

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 10/29/2018 | 10/29/2018 | | CADASTRAL REVIEW | APPROVED/ACCEPTED | |
| 10/29/2018 | 10/29/2018 | | CASE ESTABLISHED | APPROVED/ACCEPTED | Action Remarks: UT1218-225 |
| 11/05/2018 | 11/05/2018 | | PROTEST FILED | APPROVED/ACCEPTED | Action Remarks: SUWA |
| 11/21/2018 | 11/21/2018 | | CAD CERTIFICATE ISSUED | APPROVED/ACCEPTED | |
| 12/11/2018 | 12/11/2018 | | BID RECEIVED | APPROVED/ACCEPTED | Action Remarks: $20456; |
| 12/11/2018 | 12/11/2018 | | SALE HELD | APPROVED/ACCEPTED | |
| 02/08/2019 | 02/08/2019 | | LEASE ISSUED | APPROVED/ACCEPTED | |
| 02/08/2019 | 02/08/2019 | | PROTEST DISMISSED | APPROVED/ACCEPTED | Action Remarks: SUWA |
| 03/01/2019 | 03/01/2019 | | EFFECTIVE DATE | APPROVED/ACCEPTED | |

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
**Serial Register Page**

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 03/01/2019 | 03/01/2019 | | FUND CODE | APPROVED/ACCEPTED | Action Remarks: 05;145003 |
| 03/01/2019 | 03/01/2019 | | RLTY RATE - 12 1/2% | APPROVED/ACCEPTED | |
| 09/12/2019 | 09/12/2019 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 4:19-CV-00074; |
| 09/27/2019 | 09/27/2019 | | DEC ISSUED | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | LEASE SUSPENDED | APPROVED/ACCEPTED | Action Remarks: LR ET 4:19-CV-00074; Suspension Type: Operations and Production (Sec. 39)/ No Payment Required |
| 09/03/2020 | 09/03/2020 | | LITIGATION COMPLETED | APPROVED/ACCEPTED | Action Remarks: TERMINATED; |
| 09/21/2020 | 09/21/2020 | | ASSIGNMENT OF RECORD TITLE | APPROVED/ACCEPTED | Action Remarks: 1 Receipt Number: 4809622 |
| 01/07/2021 | 01/07/2021 | | ASGN APPROVED | APPROVED/ACCEPTED | Action Remarks: EFF 10/01/2020; |
| 01/19/2021 | 01/19/2021 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 1:21-CV-00175; |
| 02/01/2021 | 02/01/2021 | | SUSP LIFTED | APPROVED/ACCEPTED | |
| 03/01/2021 | 03/01/2021 | | TERMINATED | APPROVED/ACCEPTED | Action Remarks: NON PAYMENT RENTAL; |
| 07/12/2021 | 07/12/2021 | | TERMINATION NOTICE ISSUED | APPROVED/ACCEPTED | |
| 11/14/2023 | | 03/01/2021 | CASE CLOSED | APPROVED/ACCEPTED | |
| 11/15/2023 | | | RECORDS NOTED | APPROVED/ACCEPTED | |

DEPARTMENT OF THE INTERIOR
BUREAU OF LAND MANAGEMENT
CASE RECORDATION
Serial Register Page

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Authority | | Total Acres | Serial Number |
|---|---|---|---|
| 01-12-1983; 096STAT2447; 30USC188; FED O&G ROYALTY MGT ACT-1982, TITLE IV. | | 40.00 | UTUT105485311 |
| | | | Legacy Serial No |
| | | | UTU  093694 |

**Product Type: 312021 O&G COMPETITIVE PUBLIC DOMAIN LEASE POST 1987**
**Commodity: Oil & Gas**                              **Case File Jurisdiction:**
**Case Disposition: AUTHORIZED**                  **-**                              02/08/2019

## CASE DETAILS                                                                UTUT105485311

| MLRS Case Ref | C-8294037 | | | | |
|---|---|---|---|---|---|
| Case Name | | | | | |
| Unit Agreement Name | | | | | |
| | | Split Estate | | Fed Min Interest | |
| Effective Date | 03/01/2019 | Split Estate Acres | | Future Min Interest | No |
| Expiration Date | 06/30/2030 | Royalty Rate | 12.5% | Future Min Interest Date | |
| Land Type | Public Domain | Royalty Rate Other | | Acquired Royalty Interest | |
| Formation Name | | Approval Date | | Held In a Producing Unit | No |
| Parcel Number | UT1218-233 | Sale Date | 12/11/2018 | Number of Active Wells | |
| Parcel Status | | Sales Status | | Production Status | Non-Producing |
| | | Total Bonus Amount | 2,360.00 | | |
| Related Agreement | | Tract Number | | Lease Suspended | Yes |
| Application Type | | Fund Code | 145003 | Total Rental Amount | |

## CASE CUSTOMERS                                                              UTUT105485311

| Name & Mailing Address | | | Interest Relationship | Percent Interest |
|---|---|---|---|---|
| ANSCHUTZ CORP | 555 17TH ST STE 2400 | DENVER  CO  80202-3941 | LESSEE | 100.000000 |

## RECORD TITLE
**(No Records Found)**

## OPERATING RIGHTS
**(No Records Found)**

## LAND RECORDS                                                                UTUT105485311

| Mer | Twp | Rng | Sec | Survey Type | Survey Number | Subdivision | District / Field Office | County | Mgmt Agency |
|---|---|---|---|---|---|---|---|---|---|
| 26 | 0100S | 0230E | 013 | Aliquot | | NESW | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |

## CASE ACTIONS                                                                UTUT105485311

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 10/29/2018 | 10/29/2018 | | CADASTRAL REVIEW | APPROVED/ACCEPTED | |
| 10/29/2018 | 10/29/2018 | | CASE ESTABLISHED | APPROVED/ACCEPTED | Action Remarks: UT1218-233 |
| 11/05/2018 | 11/05/2018 | | PROTEST FILED | APPROVED/ACCEPTED | Action Remarks: SUWA |
| 11/21/2018 | 11/21/2018 | | CAD CERTIFICATE ISSUED | APPROVED/ACCEPTED | |
| 12/11/2018 | 12/11/2018 | | BID RECEIVED | APPROVED/ACCEPTED | Action Remarks: $2360.00; |
| 12/11/2018 | 12/11/2018 | | BONUS BID PAYMENT RECD | APPROVED/ACCEPTED | Action Remarks: $305;PARTIAL |
| 12/11/2018 | 12/11/2018 | | SALE HELD | APPROVED/ACCEPTED | |
| 12/27/2018 | 12/27/2018 | | BONUS BID PAYMENT RECD | APPROVED/ACCEPTED | Action Remarks: $2055;BALANCE |
| 02/08/2019 | 02/08/2019 | | LEASE ISSUED | APPROVED/ACCEPTED | |
| 02/08/2019 | 02/08/2019 | | PROTEST DISMISSED | APPROVED/ACCEPTED | Action Remarks: SUWA |
| 03/01/2019 | 03/01/2019 | | EFFECTIVE DATE | APPROVED/ACCEPTED | |
| 03/01/2019 | 03/01/2019 | | FUND CODE | APPROVED/ACCEPTED | Action Remarks: 05;145003 |
| 03/01/2019 | 03/01/2019 | | RLTY RATE - 12 1/2% | APPROVED/ACCEPTED | |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
Serial Register Page

**Run Date/Time:** 2/18/2025 12:53 PM

Multiple Serial Numbers Report

Page 94 of 290

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 06/07/2019 | 06/07/2019 | | ASSIGNMENT OF RECORD TITLE | APPROVED/ACCEPTED | Action Remarks: 1 Receipt Number: 4479919 |
| 07/30/2019 | 07/30/2019 | | ASGN APPROVED | APPROVED/ACCEPTED | Action Remarks: EFF 07/01/2019; |
| 09/12/2019 | 09/12/2019 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 4:19-CV-00074; |
| 09/27/2019 | 09/27/2019 | | DEC ISSUED | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | LEASE SUSPENDED | APPROVED/ACCEPTED | Action Remarks: LR ET 4:19-CV-00074; Suspension Type: Operations and Production (Sec. 39)/ No Payment Required |
| 09/03/2020 | 09/03/2020 | | LITIGATION COMPLETED | APPROVED/ACCEPTED | Action Remarks: TERMINATED; |
| 01/19/2021 | 01/19/2021 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 1:21-CV-00175; |
| 02/01/2021 | 02/01/2021 | | SUSP LIFTED | APPROVED/ACCEPTED | |
| 08/04/2023 | 04/08/2022 | 04/01/2022 | LEASE SUSPENDED | APPROVED/ACCEPTED | Reason: NEPA Review |
| 08/04/2023 | 04/08/2022 | 04/01/2022 | LEASE SUSPENDED | APPROVED/ACCEPTED | Reason: NEPA Review |
| 06/30/2030 | 06/30/2030 | | EXPIRATION | APPROVED/ACCEPTED | |

| ASSOCIATED AGREEMENT OR LEASE (RECAPITULATION TABLE) INFO | | | | | | | | UTUT105485311 |
|---|---|---|---|---|---|---|---|---|
| Agreement Serial Number | Agreement Legacy Serial Number | Case Disposition | Product Name | Tract No | Commitment Status | Commitment Status Effective Date | Acres | Allocation Percent |
| UTUT106367776 | | AUTHORIZED | | 18 | | | 40.000 0 | |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

DEPARTMENT OF THE INTERIOR
BUREAU OF LAND MANAGEMENT
CASE RECORDATION
Serial Register Page

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| **Authority** | | **Serial Number** |
|---|---|---|
| 01-12-1983; 096STAT2447; 30USC188; FED O&G ROYALTY MGT ACT-1982, TITLE IV. | **Total Acres** 319.44 | **UTUT105485312** **Legacy Serial No** UTU   093695 |

**Product Type: 312021 O&G COMPETITIVE PUBLIC DOMAIN LEASE POST 1987**
**Commodity: Oil & Gas**                                    Case File Jurisdiction:
**Case Disposition: AUTHORIZED**                            -                          02/08/2019

## CASE DETAILS                                                            UTUT105485312

| MLRS Case Ref | C-8294038 | | | | | |
|---|---|---|---|---|---|---|
| Case Name | | | | | | |
| Unit Agreement Name | | | | | | |
| | | Split Estate | | Fed Min Interest | | |
| Effective Date | 03/01/2019 | Split Estate Acres | | Future Min Interest | No | |
| Expiration Date | 06/30/2030 | Royalty Rate | 12.5% | Future Min Interest Date | | |
| Land Type | Public Domain | Royalty Rate Other | | Acquired Royalty Interest | | |
| Formation Name | | Approval Date | | Held In a Producing Unit | No | |
| Parcel Number | UT1218-234 | Sale Date | 12/11/2018 | Number of Active Wells | | |
| Parcel Status | | Sales Status | | Production Status | Non-Producing | |
| | | Total Bonus Amount | 21,120.00 | | | |
| Related Agreement | | Tract Number | | Lease Suspended | Yes | |
| Application Type | | Fund Code | 145003 | Total Rental Amount | | |

## CASE CUSTOMERS                                                          UTUT105485312

| **Name & Mailing Address** | | | **Interest Relationship** | **Percent Interest** |
|---|---|---|---|---|
| ANSCHUTZ CORP | 555 17TH ST STE 2400 | DENVER CO 80202-3941 | LESSEE | 100.000000 |

## RECORD TITLE
**(No Records Found)**

## OPERATING RIGHTS
**(No Records Found)**

## LAND RECORDS                                                            UTUT105485312

| Mer | Twp | Rng | Sec | Survey Type | Survey Number | Subdivision | District / Field Office | County | Mgmt Agency |
|---|---|---|---|---|---|---|---|---|---|
| 26 | 0100S | 0240E | 007 | Aliquot | | SESW,N2SE, SWSE | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0100S | 0240E | 007 | Lot | | 4 | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0100S | 0240E | 008 | Aliquot | | W2SW,SESW | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |

## CASE ACTIONS                                                            UTUT105485312

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 10/29/2018 | 10/29/2018 | | CADASTRAL REVIEW | APPROVED/ACCEPTED | |
| 10/29/2018 | 10/29/2018 | | CASE ESTABLISHED | APPROVED/ACCEPTED | Action Remarks: UT1218-234 |
| 11/05/2018 | 11/05/2018 | | PROTEST FILED | APPROVED/ACCEPTED | Action Remarks: SUWA |
| 11/21/2018 | 11/21/2018 | | CAD CERTIFICATE ISSUED | APPROVED/ACCEPTED | |
| 12/11/2018 | 12/11/2018 | | BID RECEIVED | APPROVED/ACCEPTED | Action Remarks: $21120.00; |
| 12/11/2018 | 12/11/2018 | | BONUS BID PAYMENT RECD | APPROVED/ACCEPTED | Action Remarks: $1285;PARTIAL |
| 12/11/2018 | 12/11/2018 | | SALE HELD | APPROVED/ACCEPTED | |
| 12/27/2018 | 12/27/2018 | | BONUS BID PAYMENT RECD | APPROVED/ACCEPTED | Action Remarks: $19835;BALANCE |
| 02/08/2019 | 02/08/2019 | | LEASE ISSUED | APPROVED/ACCEPTED | |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
**Serial Register Page**

**Run Date/Time:** 2/18/2025 12:53 PM

Multiple Serial Numbers Report

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 02/08/2019 | 02/08/2019 | | PROTEST DISMISSED | APPROVED/ACCEPTED | Action Remarks: SUWA |
| 03/01/2019 | 03/01/2019 | | EFFECTIVE DATE | APPROVED/ACCEPTED | |
| 03/01/2019 | 03/01/2019 | | FUND CODE | APPROVED/ACCEPTED | Action Remarks: 05;145003 |
| 03/01/2019 | 03/01/2019 | | RLTY RATE - 12 1/2% | APPROVED/ACCEPTED | |
| 06/07/2019 | 06/07/2019 | | ASSIGNMENT OF RECORD TITLE | APPROVED/ACCEPTED | Action Remarks: 1 Receipt Number: 4479919 |
| 07/30/2019 | 07/30/2019 | | ASGN APPROVED | APPROVED/ACCEPTED | Action Remarks: EFF 07/01/2019; |
| 09/12/2019 | 09/12/2019 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 4:19-CV-00074; |
| 09/27/2019 | 09/27/2019 | | DEC ISSUED | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | LEASE SUSPENDED | APPROVED/ACCEPTED | Action Remarks: LR ET 4:19-CV-00074; Suspension Type: Operations and Production (Sec. 39)/ No Payment Required |
| 09/03/2020 | 09/03/2020 | | LITIGATION COMPLETED | APPROVED/ACCEPTED | Action Remarks: TERMINATED; |
| 01/19/2021 | 01/19/2021 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 1:21-CV-00175; |
| 02/01/2021 | 02/01/2021 | | SUSP LIFTED | APPROVED/ACCEPTED | |
| 08/04/2023 | 04/08/2022 | 04/01/2022 | LEASE SUSPENDED | APPROVED/ACCEPTED | Reason: NEPA Review Suspension Type: Operations and Production (Sec. 39)/ No Payment Required |
| 06/30/2030 | 06/30/2030 | | EXPIRATION | APPROVED/ACCEPTED | |

## ASSOCIATED AGREEMENT OR LEASE (RECAPITULATION TABLE) INFO   UTUT105485312

| Agreement Serial Number | Agreement Legacy Serial Number | Case Disposition | Product Name | Tract No | Commitment Status | Commitment Status Effective Date | Acres | Allocation Percent |
|---|---|---|---|---|---|---|---|---|
| UTUT106367776 | | AUTHORIZED | | 19 | | | 319.44 00 | |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

DEPARTMENT OF THE INTERIOR
BUREAU OF LAND MANAGEMENT
CASE RECORDATION
Serial Register Page

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

Page 97 of 290

---

**Authority**

**Serial Number**

01-12-1983; 096STAT2447; 30USC188; FED O&G ROYALTY MGT ACT-1982, TITLE IV.

**Total Acres**
80.00

**UTUT105485313**
**Legacy Serial No**
UTU  093696

**Product Type:  312021  O&G COMPETITIVE PUBLIC DOMAIN LEASE POST 1987**
**Commodity:  Oil & Gas**
**Case Disposition:  AUTHORIZED**

**Case File Jurisdiction:**
-

02/08/2019

---

| CASE DETAILS | | | | | UTUT105485313 |
|---|---|---|---|---|---|
| MLRS Case Ref | C-8294039 | | | | |
| Case Name | | | | | |
| Unit Agreement Name | | | | | |
| | | Split Estate | | Fed Min Interest | |
| Effective Date | 03/01/2019 | Split Estate Acres | | Future Min Interest | No |
| Expiration Date | 06/30/2030 | Royalty Rate | 12.5% | Future Min Interest Date | |
| Land Type | Public Domain | Royalty Rate Other | | Acquired Royalty Interest | |
| Formation Name | | Approval Date | | Held In a Producing Unit | No |
| Parcel Number | UT1218-235 | Sale Date | 12/11/2018 | Number of Active Wells | |
| Parcel Status | | Sales Status | | Production Status | Non-Producing |
| | | Total Bonus Amount | 3,280.00 | | |
| Related Agreement | | Tract Number | | Lease Suspended | Yes |
| Application Type | | Fund Code | 145003 | Total Rental Amount | |

---

| CASE CUSTOMERS | | | | UTUT105485313 |
|---|---|---|---|---|
| **Name & Mailing Address** | | | **Interest Relationship** | **Percent Interest** |
| ANSCHUTZ CORP | 555 17TH ST STE 2400 | DENVER  CO  80202-3941 | LESSEE | 100.000000 |

---

**RECORD TITLE**
**(No Records Found)**

---

**OPERATING RIGHTS**
**(No Records Found)**

---

| LAND RECORDS | | | | | | | | UTUT105485313 |
|---|---|---|---|---|---|---|---|---|
| Mer | Twp | Rng | Sec | Survey Type | Survey Number | Subdivision | District / Field Office | County | Mgmt Agency |
| 26 | 0120S | 0240E | 034 | Aliquot | | NESE | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0120S | 0240E | 035 | Aliquot | | NWSW | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |

---

| CASE ACTIONS | | | | | UTUT105485313 |
|---|---|---|---|---|---|
| **Action Date** | **Date Filed** | **Effective Date** | **Action Name** | **Action Status** | **Action Information** |
| 10/29/2018 | 10/29/2018 | | CADASTRAL REVIEW | APPROVED/ACCEPTED | |
| 10/29/2018 | 10/29/2018 | | CASE ESTABLISHED | APPROVED/ACCEPTED | Action Remarks: UT1218-235 |
| 11/05/2018 | 11/05/2018 | | PROTEST FILED | APPROVED/ACCEPTED | Action Remarks: SUWA |
| 11/21/2018 | 11/21/2018 | | CAD CERTIFICATE ISSUED | APPROVED/ACCEPTED | |
| 12/11/2018 | 12/11/2018 | | BONUS BID PAYMENT RECD | APPROVED/ACCEPTED | Action Remarks: $445;PARTIAL |
| 12/11/2018 | 12/11/2018 | | SALE HELD | APPROVED/ACCEPTED | |
| 12/27/2018 | 12/27/2018 | | BONUS BID PAYMENT RECD | APPROVED/ACCEPTED | Action Remarks: $2835;BALANCE |
| 01/29/2019 | 01/29/2019 | | BID RECEIVED | APPROVED/ACCEPTED | Action Remarks: $3280; |
| 02/08/2019 | 02/08/2019 | | LEASE ISSUED | APPROVED/ACCEPTED | |
| 02/08/2019 | 02/08/2019 | | PROTEST DISMISSED | APPROVED/ACCEPTED | Action Remarks: SUWA |
| 03/01/2019 | 03/01/2019 | | EFFECTIVE DATE | APPROVED/ACCEPTED | |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
Serial Register Page

**Run Date/Time**: 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 03/01/2019 | 03/01/2019 | | FUND CODE | APPROVED/ACCEPTED | Action Remarks: 05;145003 |
| 03/01/2019 | 03/01/2019 | | RLTY RATE - 12 1/2% | APPROVED/ACCEPTED | |
| 06/07/2019 | 06/07/2019 | | ASSIGNMENT OF RECORD TITLE | APPROVED/ACCEPTED | Action Remarks: 1<br> Receipt Number: 4479919 |
| 07/30/2019 | 07/30/2019 | | ASGN APPROVED | APPROVED/ACCEPTED | Action Remarks: EFF 07/01/2019; |
| 09/12/2019 | 09/12/2019 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 4:19-CV-00074; |
| 09/27/2019 | 09/27/2019 | | DEC ISSUED | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | LEASE SUSPENDED | APPROVED/ACCEPTED | Action Remarks: LR ET 4:19-CV-00074; Suspension Type: Operations and Production (Sec. 39)/ No Payment Required |
| 09/03/2020 | 09/03/2020 | | LITIGATION COMPLETED | APPROVED/ACCEPTED | Action Remarks: TERMINATED; |
| 01/19/2021 | 01/19/2021 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 1:21-CV-00175; |
| 02/01/2021 | 02/01/2021 | | SUSP LIFTED | APPROVED/ACCEPTED | |
| 08/04/2023 | 04/08/2022 | 04/01/2022 | LEASE SUSPENDED | APPROVED/ACCEPTED | Reason: NEPA Review |
| 06/30/2030 | 06/30/2030 | | EXPIRATION | APPROVED/ACCEPTED | |

## ASSOCIATED AGREEMENT OR LEASE (RECAPITULATION TABLE) INFO · UTUT105485313

| Agreement Serial Number | Agreement Legacy Serial Number | Case Disposition | Product Name | Tract No | Commit ment Status | Commitment Status Effective Date | Acres | Allocation Percent |
|---|---|---|---|---|---|---|---|---|
| UTUT106359182 | | PENDING | | 12 | | | 80.000 0 | |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

DEPARTMENT OF THE INTERIOR
BUREAU OF LAND MANAGEMENT
CASE RECORDATION
Serial Register Page

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Authority | | Serial Number |
|---|---|---|
| **01-12-1983; 096STAT2447; 30USC188; FED O&G ROYALTY MGT ACT-1982, TITLE IV.** | **Total Acres 80.00** | **UTUT105485314 Legacy Serial No UTU 093697** |

**Product Type: 312021 O&G COMPETITIVE PUBLIC DOMAIN LEASE POST 1987**
**Commodity: Oil & Gas**                           **Case File Jurisdiction:**
**Case Disposition: AUTHORIZED**                   **-**                    **02/08/2019**

| CASE DETAILS | | | | UTUT105485314 |
|---|---|---|---|---|
| MLRS Case Ref | C-8294040 | | | |
| Case Name | | | | |
| Unit Agreement Name | | | | |
| | Split Estate | | Fed Min Interest | |
| Effective Date | 03/01/2019 | Split Estate Acres | Future Min Interest | No |
| Expiration Date | 06/30/2030 | Royalty Rate | 12.5% | Future Min Interest Date |
| Land Type | Public Domain | Royalty Rate Other | | Acquired Royalty Interest |
| Formation Name | | Approval Date | | Held In a Producing Unit | No |
| Parcel Number | UT1218-236 | Sale Date | 12/11/2018 | Number of Active Wells |
| Parcel Status | | Sales Status | | Production Status | Non-Producing |
| | | Total Bonus Amount | 2,640.00 | | |
| Related Agreement | | Tract Number | | Lease Suspended | No |
| Application Type | | Fund Code | 145003 | Total Rental Amount |

| CASE CUSTOMERS | | | | UTUT105485314 |
|---|---|---|---|---|
| **Name & Mailing Address** | | | **Interest Relationship** | **Percent Interest** |
| BRO ENERGY LLC | 4834 S HIGHLAND DR STE 200 | SALT LAKE CITY  UT  84117 | LESSEE | 100.000000 |

**RECORD TITLE**
**(No Records Found)**

**OPERATING RIGHTS**
**(No Records Found)**

| LAND RECORDS | | | | | | | | | UTUT105485314 |
|---|---|---|---|---|---|---|---|---|---|
| Mer | Twp | Rng | Sec | Survey Type | Survey Number | Subdivision | District / Field Office | County | Mgmt Agency |
| 26 | 0130S | 0240E | 003 | Aliquot | | N2SW | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |

| CASE ACTIONS | | | | | UTUT105485314 |
|---|---|---|---|---|---|
| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
| 10/29/2018 | 10/29/2018 | | CADASTRAL REVIEW | APPROVED/ACCEPTED | |
| 10/29/2018 | 10/29/2018 | | CASE ESTABLISHED | APPROVED/ACCEPTED | Action Remarks: UT1218-236 |
| 11/05/2018 | 11/05/2018 | | PROTEST FILED | APPROVED/ACCEPTED | Action Remarks: SUWA |
| 11/21/2018 | 11/21/2018 | | CAD CERTIFICATE ISSUED | APPROVED/ACCEPTED | |
| 12/11/2018 | 12/11/2018 | | BID RECEIVED | APPROVED/ACCEPTED | Action Remarks: $2640; |
| 12/11/2018 | 12/11/2018 | | SALE HELD | APPROVED/ACCEPTED | |
| 12/12/2018 | 12/12/2018 | | BID RECEIVED | APPROVED/ACCEPTED | Action Remarks: $2640; |
| 02/08/2019 | 02/08/2019 | | LEASE ISSUED | APPROVED/ACCEPTED | |
| 02/08/2019 | 02/08/2019 | | PROTEST DISMISSED | APPROVED/ACCEPTED | Action Remarks: SUWA |
| 03/01/2019 | 03/01/2019 | | EFFECTIVE DATE | APPROVED/ACCEPTED | |
| 03/01/2019 | 03/01/2019 | | FUND CODE | APPROVED/ACCEPTED | Action Remarks: 05;145003 |
| 03/01/2019 | 03/01/2019 | | RLTY RATE - 12 1/2% | APPROVED/ACCEPTED | |
| 09/12/2019 | 09/12/2019 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 4:19-CV-00074; |
| 09/27/2019 | 09/27/2019 | | DEC ISSUED | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | LEASE SUSPENDED | APPROVED/ACCEPTED | Action Remarks: LR ET 4:19-CV-00074; |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

DEPARTMENT OF THE INTERIOR
BUREAU OF LAND MANAGEMENT
CASE RECORDATION
Serial Register Page

**Run Date/Time**: 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| | | | | | Suspension Type: Operations and Production (Sec. 39)/ No Payment Required |
| 09/03/2020 | 09/03/2020 | | LITIGATION COMPLETED | APPROVED/ACCEPTED | Action Remarks: TERMINATED; |
| 01/19/2021 | 01/19/2021 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 1:21-CV-00175; |
| 02/01/2021 | 02/01/2021 | | SUSP LIFTED | APPROVED/ACCEPTED | |
| 06/30/2030 | 06/30/2030 | | EXPIRATION | APPROVED/ACCEPTED | |

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
Serial Register Page

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Authority | | Serial Number |
|---|---|---|
| **01-12-1983; 096STAT2447; 30USC188; FED O&G ROYALTY MGT ACT-1982, TITLE IV.** | **Total Acres** <br> **560.00** | **UTUT105485319** <br> **Legacy Serial No** <br> **UTU   093702** |

**Product Type:  312021  O&G COMPETITIVE PUBLIC DOMAIN LEASE POST 1987**
**Commodity:  Oil & Gas**                                    **Case File Jurisdiction:**
**Case Disposition:  AUTHORIZED**                            **-**                           **02/08/2019**

| CASE DETAILS | | | | UTUT105485319 |
|---|---|---|---|---|
| MLRS Case Ref | C-8294045 | | | |
| Case Name | | | | |
| Unit Agreement Name | | | | |
| | Split Estate | | Fed Min Interest | |
| Effective Date | 03/01/2019 | Split Estate Acres | Future Min Interest | No |
| Expiration Date | 06/30/2030 | Royalty Rate | 12.5% | Future Min Interest Date |
| Land Type | Public Domain | Royalty Rate Other | | Acquired Royalty Interest |
| Formation Name | | Approval Date | | Held In a Producing Unit | No |
| Parcel Number | UT1218-246 | Sale Date | 12/11/2018 | Number of Active Wells |
| Parcel Status | | Sales Status | | Production Status | Non-Producing |
| | | Total Bonus Amount | 4,480.00 | | |
| Related Agreement | | Tract Number | | Lease Suspended | No |
| Application Type | | Fund Code | 145003 | Total Rental Amount |

| CASE CUSTOMERS | | | | | UTUT105485319 |
|---|---|---|---|---|---|
| **Name & Mailing Address** | | | | **Interest Relationship** | **Percent Interest** |
| BRO ENERGY LLC | 4834 S HIGHLAND DR STE 200 | SALT LAKE CITY  UT  84117 | | LESSEE | 100.000000 |

| RECORD TITLE |
|---|
| **(No Records Found)** |

| OPERATING RIGHTS |
|---|
| **(No Records Found)** |

| LAND RECORDS | | | | | | | | UTUT105485319 |
|---|---|---|---|---|---|---|---|---|
| Mer | Twp | Rng | Sec | Survey Type | Survey Number | Subdivision | District / Field Office | County | Mgmt Agency |
| 26 | 0220S | 0160E | 035 | Aliquot | | NE,E2NW,S2 | CANYON COUNTRY DISTRICT MOAB FIELD OFFICE | GRAND | BUREAU OF LAND MGMT |

| CASE ACTIONS | | | | | UTUT105485319 |
|---|---|---|---|---|---|
| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
| 10/29/2018 | 10/29/2018 | | CADASTRAL REVIEW | APPROVED/ACCEPTED | |
| 10/29/2018 | 10/29/2018 | | CASE ESTABLISHED | APPROVED/ACCEPTED | Action Remarks: UT1218-246 |
| 11/05/2018 | 11/05/2018 | | PROTEST FILED | APPROVED/ACCEPTED | Action Remarks: SUWA |
| 11/21/2018 | 11/21/2018 | | CAD CERTIFICATE ISSUED | APPROVED/ACCEPTED | |
| 12/11/2018 | 12/11/2018 | | BID RECEIVED | APPROVED/ACCEPTED | Action Remarks: $4480; |
| 12/11/2018 | 12/11/2018 | | SALE HELD | APPROVED/ACCEPTED | |
| 02/08/2019 | 02/08/2019 | | LEASE ISSUED | APPROVED/ACCEPTED | |
| 02/08/2019 | 02/08/2019 | | PROTEST DISMISSED | APPROVED/ACCEPTED | Action Remarks: SUWA |
| 03/01/2019 | 03/01/2019 | | EFFECTIVE DATE | APPROVED/ACCEPTED | |
| 03/01/2019 | 03/01/2019 | | FUND CODE | APPROVED/ACCEPTED | Action Remarks: 05;145003 |
| 03/01/2019 | 03/01/2019 | | RLTY RATE - 12 1/2% | APPROVED/ACCEPTED | |
| 09/12/2019 | 09/12/2019 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 4:19-CV-00074; |
| 09/27/2019 | 09/27/2019 | | DEC ISSUED | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | LEASE SUSPENDED | APPROVED/ACCEPTED | Action Remarks: LR ET 4:19-CV-00074; Suspension Type: Operations and Production |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
**Serial Register Page**

**Run Date/Time**: 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| | | | | | (Sec. 39)/ No Payment Required |
| 09/03/2020 | 09/03/2020 | | LITIGATION COMPLETED | APPROVED/ACCEPTED | Action Remarks: TERMINATED; |
| 01/19/2021 | 01/19/2021 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 1:21-CV-00175; |
| 02/01/2021 | 02/01/2021 | | SUSP LIFTED | APPROVED/ACCEPTED | |
| 06/30/2030 | 06/30/2030 | | EXPIRATION | APPROVED/ACCEPTED | |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

DEPARTMENT OF THE INTERIOR
BUREAU OF LAND MANAGEMENT
CASE RECORDATION
Serial Register Page

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

Page 103 of 290

## Authority

| | Total Acres | Serial Number |
|---|---|---|
| 01-12-1983; 096STAT2447; 30USC188; FED O&G ROYALTY MGT ACT-1982, TITLE IV. | 1,482.32 | UTUT105486375 |
| | | Legacy Serial No UTU  093711 |

**Product Type: 312021 O&G COMPETITIVE PUBLIC DOMAIN LEASE POST 1987**
**Commodity: Oil & Gas**                    **Case File Jurisdiction:**
**Case Disposition: AUTHORIZED**            **-**                          **02/08/2019**

| CASE DETAILS | | | | UTUT105486375 |
|---|---|---|---|---|
| MLRS Case Ref | C-8294054 | | | |
| Case Name | | | | |
| Unit Agreement Name | | | | |
| | Split Estate | | Fed Min Interest | |
| Effective Date | 03/01/2019 | Split Estate Acres | Future Min Interest | No |
| Expiration Date | 06/30/2030 | Royalty Rate | 12.5% | Future Min Interest Date |
| Land Type | Public Domain | Royalty Rate Other | | Acquired Royalty Interest |
| Formation Name | | Approval Date | | Held In a Producing Unit | No |
| Parcel Number | UT1218-255 | Sale Date | 12/11/2018 | Number of Active Wells |
| Parcel Status | | Sales Status | | Production Status | Non-Producing |
| | | Total Bonus Amount | 5,932.00 | |
| Related Agreement | | Tract Number | | Lease Suspended | No |
| Application Type | | Fund Code | 145003 | Total Rental Amount |

| CASE CUSTOMERS | | | | UTUT105486375 |
|---|---|---|---|---|
| **Name & Mailing Address** | | | **Interest Relationship** | **Percent Interest** |
| WILCOX OIL & GAS INC | 1001 MCKINNEY ST STE 805 | HOUSTON TX 77002-6400 | LESSEE | 100.000000 |

**RECORD TITLE**
**(No Records Found)**

**OPERATING RIGHTS**
**(No Records Found)**

| LAND RECORDS | | | | | | | | | UTUT105486375 |
|---|---|---|---|---|---|---|---|---|---|
| Mer | Twp | Rng | Sec | Survey Type | Survey Number | Subdivision | District / Field Office | County | Mgmt Agency |
| 26 | 0230S | 0170E | 001 | Aliquot | | S2NE,SENW, W2SW,SESW, S2SE | CANYON COUNTRY DISTRICT MOAB FIELD OFFICE | GRAND | BUREAU OF LAND MGMT |
| 26 | 0230S | 0170E | 001 | Lot | | 4,5 | CANYON COUNTRY DISTRICT MOAB FIELD OFFICE | GRAND | BUREAU OF LAND MGMT |
| 26 | 0230S | 0170E | 011 | Aliquot | | NENE,S2NE, S2NW,N2SW, SESW,SE | CANYON COUNTRY DISTRICT MOAB FIELD OFFICE | GRAND | BUREAU OF LAND MGMT |
| 26 | 0230S | 0170E | 011 | Lot | | 1 | CANYON COUNTRY DISTRICT MOAB FIELD OFFICE | GRAND | BUREAU OF LAND MGMT |
| 26 | 0230S | 0170E | 012 | Aliquot | | NE,S2NW,S2 | CANYON COUNTRY DISTRICT MOAB FIELD OFFICE | GRAND | BUREAU OF LAND MGMT |

| CASE ACTIONS | | | | | UTUT105486375 |
|---|---|---|---|---|---|
| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
| 10/29/2018 | 10/29/2018 | | CADASTRAL REVIEW | APPROVED/ACCEPTED | |
| 10/29/2018 | 10/29/2018 | | CASE ESTABLISHED | APPROVED/ACCEPTED | Action Remarks: UT1218-255 |
| 11/05/2018 | 11/05/2018 | | PROTEST FILED | APPROVED/ACCEPTED | Action Remarks: SUWA |
| 11/21/2018 | 11/21/2018 | | CAD CERTIFICATE ISSUED | APPROVED/ACCEPTED | |
| 12/11/2018 | 12/11/2018 | | BID RECEIVED | APPROVED/ACCEPTED | Action Remarks: $5932; |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
**Serial Register Page**

**Run Date/Time**:  2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 12/11/2018 | 12/11/2018 | | SALE HELD | APPROVED/ACCEPTED | |
| 02/08/2019 | 02/08/2019 | | LEASE ISSUED | APPROVED/ACCEPTED | |
| 02/08/2019 | 02/08/2019 | | PROTEST DISMISSED | APPROVED/ACCEPTED | Action Remarks: SUWA |
| 03/01/2019 | 03/01/2019 | | EFFECTIVE DATE | APPROVED/ACCEPTED | |
| 03/01/2019 | 03/01/2019 | | FUND CODE | APPROVED/ACCEPTED | Action Remarks: 05;145003 |
| 03/01/2019 | 03/01/2019 | | RLTY RATE - 12 1/2% | APPROVED/ACCEPTED | |
| 09/12/2019 | 09/12/2019 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 4:19-CV-00074; |
| 09/27/2019 | 09/27/2019 | | DEC ISSUED | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | LEASE SUSPENDED | APPROVED/ACCEPTED | Action Remarks: LR ET 4:19-CV-00074; Suspension Type: Operations and Production (Sec. 39)/ No Payment Required |
| 09/03/2020 | 09/03/2020 | | LITIGATION COMPLETED | APPROVED/ACCEPTED | Action Remarks: TERMINATED; |
| 01/19/2021 | 01/19/2021 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 1:21-CV-00175; |
| 02/01/2021 | 02/01/2021 | | SUSP LIFTED | APPROVED/ACCEPTED | |
| 06/30/2030 | 06/30/2030 | | EXPIRATION | APPROVED/ACCEPTED | |

DEPARTMENT OF THE INTERIOR
BUREAU OF LAND MANAGEMENT
CASE RECORDATION
Serial Register Page

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Authority | | Total Acres | Serial Number |
|---|---|---|---|
| 01-12-1983; 096STAT2447; 30USC188; FED O&G ROYALTY MGT ACT-1982, TITLE IV. | | 2,223.82 | UTUT105486376 |
| | | | Legacy Serial No UTU  093712 |

**Product Type:  312021  O&G COMPETITIVE PUBLIC DOMAIN LEASE POST 1987**
**Commodity:  Oil & Gas**                                    Case File Jurisdiction:
**Case Disposition:  AUTHORIZED**                            -                              02/08/2019

## CASE DETAILS                                                                                     UTUT105486376

| MLRS Case Ref | C-8294055 | | | | |
|---|---|---|---|---|---|
| Case Name | | | | | |
| Unit Agreement Name | | | | | |
| | | Split Estate | | Fed Min Interest | |
| Effective Date | 03/01/2019 | Split Estate Acres | | Future Min Interest | No |
| Expiration Date | 06/30/2030 | Royalty Rate | 12.5% | Future Min Interest Date | |
| Land Type | Public Domain | Royalty Rate Other | | Acquired Royalty Interest | |
| Formation Name | | Approval Date | | Held In a Producing Unit | No |
| Parcel Number | UT1218-256 | Sale Date | 12/11/2018 | Number of Active Wells | |
| Parcel Status | | Sales Status | | Production Status | Non-Producing |
| | | Total Bonus Amount | 4,448.00 | | |
| Related Agreement | | Tract Number | | Lease Suspended | No |
| Application Type | | Fund Code | 145003 | Total Rental Amount | |

## CASE CUSTOMERS                                                                                   UTUT105486376

| Name & Mailing Address | | | Interest Relationship | Percent Interest |
|---|---|---|---|---|
| WILCOX OIL & GAS INC | 1001 MCKINNEY ST STE 805 | HOUSTON  TX  77002-6400 | LESSEE | 100.000000 |

## RECORD TITLE
(No Records Found)

## OPERATING RIGHTS
(No Records Found)

## LAND RECORDS                                                                                     UTUT105486376

| Mer | Twp | Rng | Sec | Survey Type | Survey Number | Subdivision | District / Field Office | County | Mgmt Agency |
|---|---|---|---|---|---|---|---|---|---|
| 26 | 0230S | 0170E | 003 | Aliquot | | S2NE | CANYON COUNTRY DISTRICT MOAB FIELD OFFICE | GRAND | BUREAU OF LAND MGMT |
| 26 | 0230S | 0170E | 003 | Lot | | 1-4 | CANYON COUNTRY DISTRICT MOAB FIELD OFFICE | GRAND | BUREAU OF LAND MGMT |
| 26 | 0230S | 0170E | 004 | Entire Section | | ENTIRE SECTION | CANYON COUNTRY DISTRICT MOAB FIELD OFFICE | GRAND | BUREAU OF LAND MGMT |
| 26 | 0230S | 0170E | 005 | Entire Section | | ENTIRE SECTION | CANYON COUNTRY DISTRICT MOAB FIELD OFFICE | GRAND | BUREAU OF LAND MGMT |
| 26 | 0230S | 0170E | 006 | Entire Section | | ENTIRE SECTION | CANYON COUNTRY DISTRICT MOAB FIELD OFFICE | GRAND | BUREAU OF LAND MGMT |

## CASE ACTIONS                                                                                     UTUT105486376

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 10/29/2018 | 10/29/2018 | | CADASTRAL REVIEW | APPROVED/ACCEPTED | |
| 10/29/2018 | 10/29/2018 | | CASE ESTABLISHED | APPROVED/ACCEPTED | Action Remarks: UT1218-256 |
| 11/05/2018 | 11/05/2018 | | PROTEST FILED | APPROVED/ACCEPTED | Action Remarks: SUWA |
| 11/21/2018 | 11/21/2018 | | CAD CERTIFICATE ISSUED | APPROVED/ACCEPTED | |
| 12/11/2018 | 12/11/2018 | | BID RECEIVED | APPROVED/ACCEPTED | Action Remarks: $4448; |
| 12/11/2018 | 12/11/2018 | | SALE HELD | APPROVED/ACCEPTED | |
| 02/08/2019 | 02/08/2019 | | LEASE ISSUED | APPROVED/ACCEPTED | |

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
**Serial Register Page**

**Run Date/Time:** 2/18/2025 12:53 PM

Multiple Serial Numbers Report

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 02/08/2019 | 02/08/2019 | | PROTEST DISMISSED | APPROVED/ACCEPTED | Action Remarks: SUWA |
| 03/01/2019 | 03/01/2019 | | EFFECTIVE DATE | APPROVED/ACCEPTED | |
| 03/01/2019 | 03/01/2019 | | FUND CODE | APPROVED/ACCEPTED | Action Remarks: 05;145003 |
| 03/01/2019 | 03/01/2019 | | RLTY RATE - 12 1/2% | APPROVED/ACCEPTED | |
| 09/12/2019 | 09/12/2019 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 4:19-CV-00074; |
| 09/27/2019 | 09/27/2019 | | DEC ISSUED | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | LEASE SUSPENDED | APPROVED/ACCEPTED | Action Remarks: LR ET 4:19-CV-00074; Suspension Type: Operations and Production (Sec. 39)/ No Payment Required |
| 09/03/2020 | 09/03/2020 | | LITIGATION COMPLETED | APPROVED/ACCEPTED | Action Remarks: TERMINATED; |
| 12/14/2020 | 12/14/2020 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 1:20-CV-03654; |
| 01/19/2021 | 01/19/2021 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 1:21-CV-00175; |
| 02/01/2021 | 02/01/2021 | | SUSP LIFTED | APPROVED/ACCEPTED | |
| 06/30/2030 | 06/30/2030 | | EXPIRATION | APPROVED/ACCEPTED | |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

DEPARTMENT OF THE INTERIOR
BUREAU OF LAND MANAGEMENT
CASE RECORDATION
Serial Register Page

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

---

**Authority**

**01-12-1983; 096STAT2447; 30USC188; FED O&G ROYALTY MGT ACT-1982, TITLE IV.**

**Total Acres**
1,329.88

**Serial Number**

**UTUT105486378**
Legacy Serial No
UTU   093714

**Product Type:  312021  O&G COMPETITIVE PUBLIC DOMAIN LEASE POST 1987**
**Commodity:  Oil & Gas**                             **Case File Jurisdiction:**
**Case Disposition:  AUTHORIZED**                 -                                     02/08/2019

| CASE DETAILS | | | | UTUT105486378 |
|---|---|---|---|---|
| MLRS Case Ref | C-8294057 | | | |
| Case Name | | | | |
| Unit Agreement Name | | | | |
| | Split Estate | | Fed Min Interest | |
| Effective Date | 03/01/2019 | Split Estate Acres | | Future Min Interest | No |
| Expiration Date | 06/30/2030 | Royalty Rate | 12.5% | Future Min Interest Date |
| Land Type | Public Domain | Royalty Rate Other | | Acquired Royalty Interest |
| Formation Name | | Approval Date | | Held In a Producing Unit | No |
| Parcel Number | UT1218-258 | Sale Date | 12/11/2018 | Number of Active Wells |
| Parcel Status | | Sales Status | | Production Status | Non-Producing |
| | | Total Bonus Amount | 5,320.00 | | |
| Related Agreement | | Tract Number | | Lease Suspended | No |
| Application Type | | Fund Code | 145003 | Total Rental Amount |

| CASE CUSTOMERS | | UTUT105486378 |
|---|---|---|

| Name & Mailing Address | | | Interest Relationship | Percent Interest |
|---|---|---|---|---|
| WILCOX OIL & GAS INC | 1001 MCKINNEY ST STE 805 | HOUSTON  TX  77002-6400 | LESSEE | 100.000000 |

**RECORD TITLE**
**(No Records Found)**

**OPERATING RIGHTS**
**(No Records Found)**

| LAND RECORDS | | | | | | | | | UTUT105486378 |
|---|---|---|---|---|---|---|---|---|---|

| Mer | Twp | Rng | Sec | Survey Type | Survey Number | Subdivision | District / Field Office | County | Mgmt Agency |
|---|---|---|---|---|---|---|---|---|---|
| 26 | 0230S | 0180E | 001 | Entire Section | | ENTIRE SECTION | CANYON COUNTRY DISTRICT MOAB FIELD OFFICE | GRAND | BUREAU OF LAND MGMT |
| 26 | 0230S | 0180E | 003 | Entire Section | | ENTIRE SECTION | CANYON COUNTRY DISTRICT MOAB FIELD OFFICE | GRAND | BUREAU OF LAND MGMT |

| CASE ACTIONS | | | | | UTUT105486378 |
|---|---|---|---|---|---|

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 10/29/2018 | 10/29/2018 | | CADASTRAL REVIEW | APPROVED/ACCEPTED | |
| 10/29/2018 | 10/29/2018 | | CASE ESTABLISHED | APPROVED/ACCEPTED | Action Remarks: UT1218-258 |
| 11/05/2018 | 11/05/2018 | | PROTEST FILED | APPROVED/ACCEPTED | Action Remarks: SUWA |
| 11/21/2018 | 11/21/2018 | | CAD CERTIFICATE ISSUED | APPROVED/ACCEPTED | |
| 12/11/2018 | 12/11/2018 | | BID RECEIVED | APPROVED/ACCEPTED | Action Remarks: $5320; |
| 12/11/2018 | 12/11/2018 | | SALE HELD | APPROVED/ACCEPTED | |
| 02/08/2019 | 02/08/2019 | | LEASE ISSUED | APPROVED/ACCEPTED | |
| 02/08/2019 | 02/08/2019 | | PROTEST DISMISSED | APPROVED/ACCEPTED | Action Remarks: SUWA |
| 03/01/2019 | 03/01/2019 | | EFFECTIVE DATE | APPROVED/ACCEPTED | |
| 03/01/2019 | 03/01/2019 | | FUND CODE | APPROVED/ACCEPTED | Action Remarks: 05;145003 |
| 03/01/2019 | 03/01/2019 | | RLTY RATE - 12 1/2% | APPROVED/ACCEPTED | |
| 09/12/2019 | 09/12/2019 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 4:19-CV-00074; |
| 09/27/2019 | 09/27/2019 | | DEC ISSUED | APPROVED/ACCEPTED | |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
**Serial Register Page**

**Run Date/Time**: 2/18/2025 12:53 PM
Multiple Serial Numbers Report

Page 108 of 290

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 10/01/2019 | 10/01/2019 | | LEASE SUSPENDED | APPROVED/ACCEPTED | Action Remarks: LR ET 4:19-CV-00074; Suspension Type: Operations and Production (Sec. 39)/ No Payment Required |
| 09/03/2020 | 09/03/2020 | | LITIGATION COMPLETED | APPROVED/ACCEPTED | Action Remarks: TERMINATED; |
| 01/19/2021 | 01/19/2021 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 1:21-CV-00175; |
| 02/01/2021 | 02/01/2021 | | SUSP LIFTED | APPROVED/ACCEPTED | |
| 06/30/2030 | 06/30/2030 | | EXPIRATION | APPROVED/ACCEPTED | |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

DEPARTMENT OF THE INTERIOR
BUREAU OF LAND MANAGEMENT
CASE RECORDATION
Serial Register Page

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

Page 109 of 290

| **Authority** | | **Serial Number** |
|---|---|---|
| 01-12-1983; 096STAT2447; 30USC188; FED O&G ROYALTY MGT ACT-1982, TITLE IV. | **Total Acres** 1,981.63 | UTUT105486379 **Legacy Serial No** UTU   093715 |

**Product Type:  312021  O&G COMPETITIVE PUBLIC DOMAIN LEASE POST 1987**
**Commodity:  Oil & Gas**                              Case File Jurisdiction:
**Case Disposition:  AUTHORIZED**                      -                       02/08/2019

| CASE DETAILS | | | | UTUT105486379 |
|---|---|---|---|---|
| MLRS Case Ref | C-8294058 | | | |
| Case Name | | | | |
| Unit Agreement Name | | | | |
| | Split Estate | | Fed Min Interest | |
| Effective Date | 03/01/2019 | Split Estate Acres | Future Min Interest | No |
| Expiration Date | 06/30/2030 | Royalty Rate | 12.5% | Future Min Interest Date |
| Land Type | Public Domain | Royalty Rate Other | | Acquired Royalty Interest |
| Formation Name | | Approval Date | | Held In a Producing Unit | No |
| Parcel Number | UT1218-259 | Sale Date | 12/11/2018 | Number of Active Wells |
| Parcel Status | | Sales Status | | Production Status | Non-Producing |
| | | Total Bonus Amount | 41,622.00 | | |
| Related Agreement | | Tract Number | | Lease Suspended | No |
| Application Type | | Fund Code | 145003 | Total Rental Amount | |

| CASE CUSTOMERS | | | | UTUT105486379 |
|---|---|---|---|---|
| **Name & Mailing Address** | | | **Interest Relationship** | **Percent Interest** |
| WILCOX OIL & GAS INC | 1001 MCKINNEY ST STE 805 | HOUSTON TX 77002-6400 | LESSEE | 100.000000 |

**RECORD TITLE**
**(No Records Found)**

**OPERATING RIGHTS**
**(No Records Found)**

| LAND RECORDS | | | | | | | | | UTUT105486379 |
|---|---|---|---|---|---|---|---|---|---|
| Mer | Twp | Rng | Sec | Survey Type | Survey Number | Subdivision | District / Field Office | County | Mgmt Agency |
| 26 | 0230S | 0180E | 004 | Entire Section | | ENTIRE SECTION | CANYON COUNTRY DISTRICT MOAB FIELD OFFICE | GRAND | BUREAU OF LAND MGMT |
| 26 | 0230S | 0180E | 005 | Entire Section | | ENTIRE SECTION | CANYON COUNTRY DISTRICT MOAB FIELD OFFICE | GRAND | BUREAU OF LAND MGMT |
| 26 | 0230S | 0180E | 006 | Entire Section | | ENTIRE SECTION | CANYON COUNTRY DISTRICT MOAB FIELD OFFICE | GRAND | BUREAU OF LAND MGMT |

| CASE ACTIONS | | | | | | UTUT105486379 |
|---|---|---|---|---|---|---|
| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information | |
| 10/29/2018 | 10/29/2018 | | CADASTRAL REVIEW | APPROVED/ACCEPTED | | |
| 10/29/2018 | 10/29/2018 | | CASE ESTABLISHED | APPROVED/ACCEPTED | Action Remarks: UT1218-259 | |
| 11/05/2018 | 11/05/2018 | | PROTEST FILED | APPROVED/ACCEPTED | Action Remarks: SUWA | |
| 11/21/2018 | 11/21/2018 | | CAD CERTIFICATE ISSUED | APPROVED/ACCEPTED | | |
| 12/11/2018 | 12/11/2018 | | BID RECEIVED | APPROVED/ACCEPTED | Action Remarks: $41622; | |
| 12/11/2018 | 12/11/2018 | | SALE HELD | APPROVED/ACCEPTED | | |
| 02/08/2019 | 02/08/2019 | | LEASE ISSUED | APPROVED/ACCEPTED | | |
| 02/08/2019 | 02/08/2019 | | PROTEST DISMISSED | APPROVED/ACCEPTED | Action Remarks: SUWA | |
| 03/01/2019 | 03/01/2019 | | EFFECTIVE DATE | APPROVED/ACCEPTED | | |
| 03/01/2019 | 03/01/2019 | | FUND CODE | APPROVED/ACCEPTED | Action Remarks: 05;145003 | |
| 03/01/2019 | 03/01/2019 | | RLTY RATE - 12 1/2% | APPROVED/ACCEPTED | | |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
**Serial Register Page**

**Run Date/Time**: 2/18/2025 12:53 PM
Multiple Serial Numbers Report

Page 110 of 290

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 09/12/2019 | 09/12/2019 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 4:19-CV-00074; |
| 09/27/2019 | 09/27/2019 | | DEC ISSUED | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | LEASE SUSPENDED | APPROVED/ACCEPTED | Action Remarks: LR ET 4:19-CV-00074; Suspension Type: Operations and Production (Sec. 39)/ No Payment Required |
| 09/03/2020 | 09/03/2020 | | LITIGATION COMPLETED | APPROVED/ACCEPTED | Action Remarks: TERMINATED; |
| 01/19/2021 | 01/19/2021 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 1:21-CV-00175; |
| 02/01/2021 | 02/01/2021 | | SUSP LIFTED | APPROVED/ACCEPTED | |
| 06/30/2030 | 06/30/2030 | | EXPIRATION | APPROVED/ACCEPTED | |

DEPARTMENT OF THE INTERIOR
BUREAU OF LAND MANAGEMENT
CASE RECORDATION
Serial Register Page

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

## Authority

**01-12-1983; 096STAT2447; 30USC188; FED O&G ROYALTY MGT ACT-1982, TITLE IV.**

**Total Acres** 2,160.00

**Serial Number**

**UTUT105486380**
Legacy Serial No
UTU   093716

**Product Type: 312021 O&G COMPETITIVE PUBLIC DOMAIN LEASE POST 1987**
**Commodity:** Oil & Gas                                    **Case File Jurisdiction:**
**Case Disposition: CLOSED**                               -                        02/08/2019

### CASE DETAILS                                                                        UTUT105486380

| | | | | | |
|---|---|---|---|---|---|
| MLRS Case Ref | C-8294059 | | | | |
| Case Name | | | | | |
| Unit Agreement Name | | | | | |
| | | Split Estate | | Fed Min Interest | |
| Effective Date | 10/31/2023 | Split Estate Acres | | Future Min Interest | No |
| Expiration Date | 06/30/2030 | Royalty Rate | 12.5% | Future Min Interest Date | |
| Land Type | Public Domain | Royalty Rate Other | | Acquired Royalty Interest | |
| Formation Name | | Approval Date | | Held In a Producing Unit | No |
| Parcel Number | UT1218-265 | Sale Date | 12/11/2018 | Number of Active Wells | |
| Parcel Status | | Sales Status | | Production Status | Non-Producing |
| | | Total Bonus Amount | 60,480.00 | | |
| Related Agreement | | Tract Number | | Lease Suspended | No |
| Application Type | | Fund Code | 145003 | Total Rental Amount | |

### CASE CUSTOMERS                                                                      UTUT105486380

| Name & Mailing Address | | | Interest Relationship | Percent Interest |
|---|---|---|---|---|
| NOBLE ENERGY INC | 1001 NOBLE ENERGY WAY | HOUSTON TX 77070-1435 | LESSEE | 100.000000 |

### RECORD TITLE
**(No Records Found)**

### OPERATING RIGHTS
**(No Records Found)**

### LAND RECORDS                                                                        UTUT105486380

| Mer | Twp | Rng | Sec | Survey Type | Survey Number | Subdivision | District / Field Office | County | Mgmt Agency |
|---|---|---|---|---|---|---|---|---|---|
| 26 | 0110S | 0200E | 019 | Aliquot | | SE | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0110S | 0200E | 020 | Aliquot | | NWNE | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0110S | 0200E | 028 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0110S | 0200E | 029 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0110S | 0200E | 030 | Aliquot | | E2 | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0110S | 0200E | 031 | Aliquot | | W2NE,SENE, E2SW,SE | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |

### CASE ACTIONS                                                                        UTUT105486380

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| | 11/06/2023 | | RECORDS NOTED | APPROVED/ACCEPTED | |
| 10/29/2018 | 10/29/2018 | | CADASTRAL REVIEW | APPROVED/ACCEPTED | |
| 10/29/2018 | 10/29/2018 | | CASE ESTABLISHED | APPROVED/ACCEPTED | Action Remarks: UT1218-265 |
| 11/05/2018 | 11/05/2018 | | PROTEST FILED | APPROVED/ACCEPTED | Action Remarks: SUWA |
| 11/21/2018 | 11/21/2018 | | CAD CERTIFICATE ISSUED | APPROVED/ACCEPTED | |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
**Serial Register Page**

**Run Date/Time**:  2/18/2025 12:53 PM
Multiple Serial Numbers Report

Page 112 of 290

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 12/11/2018 | 12/11/2018 | | BID RECEIVED | APPROVED/ACCEPTED | Action Remarks: $60480; |
| 12/11/2018 | 12/11/2018 | | SALE HELD | APPROVED/ACCEPTED | |
| 02/08/2019 | 02/08/2019 | | LEASE ISSUED | APPROVED/ACCEPTED | |
| 02/08/2019 | 02/08/2019 | | PROTEST DISMISSED | APPROVED/ACCEPTED | Action Remarks: SUWA |
| 03/01/2019 | 03/01/2019 | | EFFECTIVE DATE | APPROVED/ACCEPTED | |
| 03/01/2019 | 03/01/2019 | | FUND CODE | APPROVED/ACCEPTED | Action Remarks: 05;145003 |
| 03/01/2019 | 03/01/2019 | | RLTY RATE - 12 1/2% | APPROVED/ACCEPTED | |
| 09/12/2019 | 09/12/2019 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 4:19-CV-00074; |
| 09/27/2019 | 09/27/2019 | | DEC ISSUED | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | LEASE SUSPENDED | APPROVED/ACCEPTED | Action Remarks: LR ET 4:19-CV-00074; Suspension Type: Operations and Production (Sec. 39)/ No Payment Required |
| 09/03/2020 | 09/03/2020 | | LITIGATION COMPLETED | APPROVED/ACCEPTED | Action Remarks: TERMINATED; |
| 09/21/2020 | 09/21/2020 | | ASSIGNMENT OF RECORD TITLE | APPROVED/ACCEPTED | Action Remarks: 1 Receipt Number: 4809622 |
| 01/07/2021 | 01/07/2021 | | ASGN APPROVED | APPROVED/ACCEPTED | Action Remarks: EFF 10/01/2020; |
| 01/19/2021 | 01/19/2021 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 1:21-CV-00175; |
| 02/01/2021 | 02/01/2021 | | SUSP LIFTED | APPROVED/ACCEPTED | |
| 03/01/2021 | 03/01/2021 | | TERMINATED | APPROVED/ACCEPTED | Action Remarks: NON PAYMENT RENTAL; |
| 07/12/2021 | 07/12/2021 | | TERMINATION NOTICE ISSUED | APPROVED/ACCEPTED | |
| 10/31/2023 | | 10/31/2023 | CASE CLOSED | APPROVED/ACCEPTED | |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

DEPARTMENT OF THE INTERIOR
BUREAU OF LAND MANAGEMENT
CASE RECORDATION
Serial Register Page

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Authority | | | Serial Number |
|---|---|---|---|
| | | **Total Acres** | |
| **01-12-1983; 096STAT2447; 30USC188; FED O&G ROYALTY** | | **2,080.00** | **UTUT105486381** |
| **MGT ACT-1982, TITLE IV.** | | | **Legacy Serial No** |
| | | | **UTU   093717** |

**Product Type: 312021 O&G COMPETITIVE PUBLIC DOMAIN LEASE POST 1987**
**Commodity: Oil & Gas**                               **Case File Jurisdiction:**
**Case Disposition: CLOSED**                        **-**                                **02/08/2019**

| CASE DETAILS | | | | UTUT105486381 |
|---|---|---|---|---|
| MLRS Case Ref | C-8294060 | | | |
| Case Name | | | | |
| Unit Agreement Name | | | | |
| | Split Estate | | Fed Min Interest | |
| Effective Date | 10/31/2023 | Split Estate Acres | | Future Min Interest | No |
| Expiration Date | 06/30/2030 | Royalty Rate | 12.5% | Future Min Interest Date | |
| Land Type | Public Domain | Royalty Rate Other | | Acquired Royalty Interest | |
| Formation Name | | Approval Date | | Held In a Producing Unit | No |
| Parcel Number | UT1218-267 | Sale Date | 12/11/2018 | Number of Active Wells | |
| Parcel Status | | Sales Status | | Production Status | Non-Producing |
| | | Total Bonus Amount | 45,760.00 | | |
| Related Agreement | | Tract Number | | Lease Suspended | No |
| Application Type | | Fund Code | 145003 | Total Rental Amount | |

| CASE CUSTOMERS | | | | UTUT105486381 |
|---|---|---|---|---|
| **Name & Mailing Address** | | | **Interest Relationship** | **Percent Interest** |
| NOBLE ENERGY INC | 1001 NOBLE ENERGY WAY | HOUSTON TX 77070-1435 | LESSEE | 100.000000 |

| RECORD TITLE |
|---|
| **(No Records Found)** |

| OPERATING RIGHTS |
|---|
| **(No Records Found)** |

| LAND RECORDS | | | | | | | | | UTUT105486381 |
|---|---|---|---|---|---|---|---|---|---|
| Mer | Twp | Rng | Sec | Survey Type | Survey Number | Subdivision | District / Field Office | County | Mgmt Agency |
| 26 | 0120S | 0200E | 003 | Aliquot | | S2 | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0120S | 0200E | 004 | Aliquot | | S2 | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0120S | 0200E | 005 | Aliquot | | S2 | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0120S | 0200E | 008 | Aliquot | | N2,SE | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0120S | 0200E | 009 | Aliquot | | N2 | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0120S | 0200E | 010 | Aliquot | | N2 | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |

| CASE ACTIONS | | | | | UTUT105486381 |
|---|---|---|---|---|---|
| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
| | 11/06/2023 | | RECORDS NOTED | APPROVED/ACCEPTED | |
| 10/29/2018 | 10/29/2018 | | CADASTRAL REVIEW | APPROVED/ACCEPTED | |
| 10/29/2018 | 10/29/2018 | | CASE ESTABLISHED | APPROVED/ACCEPTED | Action Remarks: UT1218-267 |
| 11/05/2018 | 11/05/2018 | | PROTEST FILED | APPROVED/ACCEPTED | Action Remarks: SUWA |
| 11/21/2018 | 11/21/2018 | | CAD CERTIFICATE ISSUED | APPROVED/ACCEPTED | |

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
**Serial Register Page**

**Run Date/Time**: 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 12/11/2018 | 12/11/2018 | | BID RECEIVED | APPROVED/ACCEPTED | Action Remarks: $45760; |
| 12/11/2018 | 12/11/2018 | | SALE HELD | APPROVED/ACCEPTED | |
| 02/08/2019 | 02/08/2019 | | LEASE ISSUED | APPROVED/ACCEPTED | |
| 02/08/2019 | 02/08/2019 | | PROTEST DISMISSED | APPROVED/ACCEPTED | Action Remarks: SUWA |
| 03/01/2019 | 03/01/2019 | | EFFECTIVE DATE | APPROVED/ACCEPTED | |
| 03/01/2019 | 03/01/2019 | | FUND CODE | APPROVED/ACCEPTED | Action Remarks: 05;145003 |
| 03/01/2019 | 03/01/2019 | | RLTY RATE - 12 1/2% | APPROVED/ACCEPTED | |
| 09/12/2019 | 09/12/2019 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 4:19-CV-00074; |
| 09/27/2019 | 09/27/2019 | | DEC ISSUED | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | LEASE SUSPENDED | APPROVED/ACCEPTED | Action Remarks: LR ET 4:19-CV-00074; Suspension Type: Operations and Production (Sec. 39)/ No Payment Required |
| 09/03/2020 | 09/03/2020 | | LITIGATION COMPLETED | APPROVED/ACCEPTED | Action Remarks: TERMINATED; |
| 09/21/2020 | 09/21/2020 | | ASSIGNMENT OF RECORD TITLE | APPROVED/ACCEPTED | Action Remarks: 1  Receipt Number: 4809622 |
| 01/07/2021 | 01/07/2021 | | ASGN APPROVED | APPROVED/ACCEPTED | Action Remarks: EFF 10/01/2020; |
| 01/19/2021 | 01/19/2021 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 1:21-CV-00175; |
| 02/01/2021 | 02/01/2021 | | SUSP LIFTED | APPROVED/ACCEPTED | |
| 03/01/2021 | 03/01/2021 | | TERMINATED | APPROVED/ACCEPTED | Action Remarks: NON PAYMENT RENTAL; |
| 07/12/2021 | 07/12/2021 | | TERMINATION NOTICE ISSUED | APPROVED/ACCEPTED | |
| 10/31/2023 | | 10/31/2023 | CASE CLOSED | APPROVED/ACCEPTED | |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

DEPARTMENT OF THE INTERIOR
BUREAU OF LAND MANAGEMENT
CASE RECORDATION
Serial Register Page

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Authority | | Serial Number |
|---|---|---|
| **01-12-1983; 096STAT2447; 30USC188; FED O&G ROYALTY MGT ACT-1982, TITLE IV.** | **Total Acres** 1,280.00 | **UTUT105486382** **Legacy Serial No** UTU   093718 |

**Product Type:  312021  O&G COMPETITIVE PUBLIC DOMAIN LEASE POST 1987**
**Commodity:  Oil & Gas**                                     **Case File Jurisdiction:**
**Case Disposition:  AUTHORIZED**                             **-**                        **02/08/2019**

## CASE DETAILS
UTUT105486382

| | | | | | |
|---|---|---|---|---|---|
| MLRS Case Ref | C-8294061 | | | | |
| Case Name | | | | | |
| Unit Agreement Name | | | | | |
| | | Split Estate | | Fed Min Interest | |
| Effective Date | 03/01/2019 | Split Estate Acres | | Future Min Interest | No |
| Expiration Date | 06/30/2030 | Royalty Rate | 12.5% | Future Min Interest Date | |
| Land Type | Public Domain | Royalty Rate Other | | Acquired Royalty Interest | |
| Formation Name | | Approval Date | | Held In a Producing Unit | No |
| Parcel Number | UT1218-288 | Sale Date | 12/11/2018 | Number of Active Wells | |
| Parcel Status | | Sales Status | | Production Status | Non-Producing |
| | | Total Bonus Amount | 67,840.00 | | |
| Related Agreement | | Tract Number | | Lease Suspended | Yes |
| Application Type | | Fund Code | 145003 | Total Rental Amount | |

## CASE CUSTOMERS
UTUT105486382

| Name & Mailing Address | | | Interest Relationship | Percent Interest |
|---|---|---|---|---|
| ANSCHUTZ CORP | 555 17TH ST STE 2400 | DENVER CO 80202-3941 | LESSEE | 100.000000 |

## RECORD TITLE
**(No Records Found)**

## OPERATING RIGHTS
**(No Records Found)**

## LAND RECORDS
UTUT105486382

| Mer | Twp | Rng | Sec | Survey Type | Survey Number | Subdivision | District / Field Office | County | Mgmt Agency |
|---|---|---|---|---|---|---|---|---|---|
| 26 | 0110S | 0230E | 034 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0110S | 0230E | 035 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |

## CASE ACTIONS
UTUT105486382

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 10/29/2018 | 10/29/2018 | | CADASTRAL REVIEW | APPROVED/ACCEPTED | |
| 10/29/2018 | 10/29/2018 | | CASE ESTABLISHED | APPROVED/ACCEPTED | Action Remarks: UT1218-288 |
| 11/05/2018 | 11/05/2018 | | PROTEST FILED | APPROVED/ACCEPTED | Action Remarks: SUWA |
| 11/21/2018 | 11/21/2018 | | CAD CERTIFICATE ISSUED | APPROVED/ACCEPTED | |
| 12/11/2018 | 12/11/2018 | | BID RECEIVED | APPROVED/ACCEPTED | Action Remarks: $67840.00; |
| 12/11/2018 | 12/11/2018 | | BONUS BID PAYMENT RECD | APPROVED/ACCEPTED | Action Remarks: $4645;PARTIAL |
| 12/11/2018 | 12/11/2018 | | SALE HELD | APPROVED/ACCEPTED | |
| 12/27/2018 | 12/27/2018 | | BONUS BID PAYMENT RECD | APPROVED/ACCEPTED | Action Remarks: $63195;BALANCE |
| 02/08/2019 | 02/08/2019 | | LEASE ISSUED | APPROVED/ACCEPTED | |
| 02/08/2019 | 02/08/2019 | | PROTEST DISMISSED | APPROVED/ACCEPTED | Action Remarks: SUWA |
| 03/01/2019 | 03/01/2019 | | EFFECTIVE DATE | APPROVED/ACCEPTED | |

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
**Serial Register Page**

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 03/01/2019 | 03/01/2019 | | FUND CODE | APPROVED/ACCEPTED | Action Remarks: 05;145003 |
| 03/01/2019 | 03/01/2019 | | RLTY RATE - 12 1/2% | APPROVED/ACCEPTED | |
| 06/07/2019 | 06/07/2019 | | ASSIGNMENT OF RECORD TITLE | APPROVED/ACCEPTED | Action Remarks: 1<br> Receipt Number: 4479919 |
| 07/30/2019 | 07/30/2019 | | ASGN APPROVED | APPROVED/ACCEPTED | Action Remarks: EFF 07/01/2019; |
| 09/12/2019 | 09/12/2019 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 4:19-CV-00074; |
| 09/27/2019 | 09/27/2019 | | DEC ISSUED | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | LEASE SUSPENDED | APPROVED/ACCEPTED | Action Remarks: LR ET 4:19-CV-00074;<br>Suspension Type: Operations and Production<br>(Sec. 39)/ No Payment Required |
| 09/03/2020 | 09/03/2020 | | LITIGATION COMPLETED | APPROVED/ACCEPTED | Action Remarks: TERMINATED; |
| 01/19/2021 | 01/19/2021 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 1:21-CV-00175; |
| 02/01/2021 | 02/01/2021 | | SUSP LIFTED | APPROVED/ACCEPTED | |
| 08/04/2023 | 04/08/2022 | 04/01/2022 | LEASE SUSPENDED | APPROVED/ACCEPTED | Reason: NEPA Review |
| 06/30/2030 | 06/30/2030 | | EXPIRATION | APPROVED/ACCEPTED | |

| ASSOCIATED AGREEMENT OR LEASE (RECAPITULATION TABLE) INFO | | | | | | | | UTUT105486382 |
|---|---|---|---|---|---|---|---|---|

| Agreement Serial Number | Agreement Legacy Serial Number | Case Disposition | Product Name | Tract No | Commit ment Status | Commitment Status Effective Date | Acres | Allocation Percent |
|---|---|---|---|---|---|---|---|---|
| UTUT105720048 | UTU  095797X | AUTHORIZED | O&G EXPLORATORY UNIT AGREEMENT | 21 | Fully Committed | | 1,280.0 000 | |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

DEPARTMENT OF THE INTERIOR
BUREAU OF LAND MANAGEMENT
CASE RECORDATION
Serial Register Page

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Authority | | Serial Number |
|---|---|---|
| | **Total Acres** | **UTUT105311754** |
| 01-12-1983; 096STAT2447; 30USC188; FED O&G ROYALTY MGT ACT-1982, TITLE IV. | 623.52 | **Legacy Serial No** |
| | | UTU  093725 |

**Product Type:  312021  O&G COMPETITIVE PUBLIC DOMAIN LEASE POST 1987**
**Commodity:  Oil & Gas**                                    **Case File Jurisdiction:**
**Case Disposition:  AUTHORIZED**                             -                          02/08/2019

## CASE DETAILS                                                              UTUT105311754

| | | | | | | |
|---|---|---|---|---|---|---|
| MLRS Case Ref | C-8294068 | | | | | |
| Case Name | | | | | | |
| Unit Agreement Name | | | | | | |
| | | Split Estate | | Fed Min Interest | | |
| Effective Date | 03/01/2019 | Split Estate Acres | | Future Min Interest | No | |
| Expiration Date | 06/30/2030 | Royalty Rate | 12.5% | Future Min Interest Date | | |
| Land Type | Public Domain | Royalty Rate Other | | Acquired Royalty Interest | | |
| Formation Name | | Approval Date | | Held In a Producing Unit | No | |
| Parcel Number | UT1218-313 | Sale Date | 12/11/2018 | Number of Active Wells | | |
| Parcel Status | | Sales Status | | Production Status | Non-Producing | |
| | | Total Bonus Amount | 17,482.00 | | | |
| Related Agreement | | Tract Number | | Lease Suspended | Yes | |
| Application Type | | Fund Code | 145003 | Total Rental Amount | | |

## CASE CUSTOMERS                                                            UTUT105311754

| **Name & Mailing Address** | | | **Interest Relationship** | **Percent Interest** |
|---|---|---|---|---|
| ANSCHUTZ CORP | 555 17TH ST STE 2400 | DENVER  CO  80202-3941 | LESSEE | 100.000000 |

## RECORD TITLE
**(No Records Found)**

## OPERATING RIGHTS
**(No Records Found)**

## LAND RECORDS                                                             UTUT105311754

| Mer | Twp | Rng | Sec | Survey Type | Survey Number | Subdivision | District / Field Office | County | Mgmt Agency |
|---|---|---|---|---|---|---|---|---|---|
| 26 | 0120S | 0240E | 018 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |

## CASE ACTIONS                                                             UTUT105311754

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 10/29/2018 | 10/29/2018 | | CADASTRAL REVIEW | APPROVED/ACCEPTED | |
| 10/29/2018 | 10/29/2018 | | CASE ESTABLISHED | APPROVED/ACCEPTED | Action Remarks: UT1218-313 |
| 11/05/2018 | 11/05/2018 | | PROTEST FILED | APPROVED/ACCEPTED | Action Remarks: SUWA |
| 11/21/2018 | 11/21/2018 | | CAD CERTIFICATE ISSUED | APPROVED/ACCEPTED | |
| 12/11/2018 | 12/11/2018 | | BID RECEIVED | APPROVED/ACCEPTED | Action Remarks: $17482.00; |
| 12/11/2018 | 12/11/2018 | | BONUS BID PAYMENT RECD | APPROVED/ACCEPTED | Action Remarks: $2349;PARTIAL |
| 12/11/2018 | 12/11/2018 | | SALE HELD | APPROVED/ACCEPTED | |
| 12/27/2018 | 12/27/2018 | | BONUS BID PAYMENT RECD | APPROVED/ACCEPTED | Action Remarks: $15133;BALANCE |
| 02/08/2019 | 02/08/2019 | | LEASE ISSUED | APPROVED/ACCEPTED | |
| 02/08/2019 | 02/08/2019 | | PROTEST DISMISSED | APPROVED/ACCEPTED | Action Remarks: SUWA |
| 03/01/2019 | 03/01/2019 | | EFFECTIVE DATE | APPROVED/ACCEPTED | |
| 03/01/2019 | 03/01/2019 | | FUND CODE | APPROVED/ACCEPTED | Action Remarks: 05;145003 |
| 03/01/2019 | 03/01/2019 | | RLTY RATE - 12 1/2% | APPROVED/ACCEPTED | |

DEPARTMENT OF THE INTERIOR
BUREAU OF LAND MANAGEMENT
CASE RECORDATION
Serial Register Page

**Run Date/Time:** 2/18/2025 12:53 PM

Multiple Serial Numbers Report

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 06/07/2019 | 06/07/2019 | | ASSIGNMENT OF RECORD TITLE | APPROVED/ACCEPTED | Action Remarks: 1<br>Receipt Number: 4479919 |
| 07/30/2019 | 07/30/2019 | | ASGN APPROVED | APPROVED/ACCEPTED | Action Remarks: EFF 07/01/2019; |
| 09/12/2019 | 09/12/2019 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 4:19-CV-00074; |
| 09/27/2019 | 09/27/2019 | | DEC ISSUED | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | LEASE SUSPENDED | APPROVED/ACCEPTED | Action Remarks: LR ET 4:19-CV-00074;<br>Suspension Type: Operations and Production<br>(Sec. 39)/ No Payment Required |
| 09/03/2020 | 09/03/2020 | | LITIGATION COMPLETED | APPROVED/ACCEPTED | Action Remarks: TERMINATED; |
| 01/19/2021 | 01/19/2021 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 1:21-CV-00175; |
| 02/01/2021 | 02/01/2021 | | SUSP LIFTED | APPROVED/ACCEPTED | |
| 08/04/2023 | 04/08/2022 | 04/01/2022 | LEASE SUSPENDED | APPROVED/ACCEPTED | Reason: NEPA Review |
| 06/30/2030 | 06/30/2030 | | EXPIRATION | APPROVED/ACCEPTED | |

| **ASSOCIATED AGREEMENT OR LEASE (RECAPITULATION TABLE) INFO** | | | | | | | | UTUT105311754 |
|---|---|---|---|---|---|---|---|---|
| **Agreement Serial Number** | **Agreement Legacy Serial Number** | **Case Disposition** | **Product Name** | **Tract No** | **Commit ment Status** | **Commitment Status Effective Date** | **Acres** | **Allocation Percent** |
| UTUT106359182 | | PENDING | | 13 | | | 623.52 00 | |

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
Serial Register Page

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Authority | Total Acres | Serial Number |
|---|---|---|
| 01-12-1983; 096STAT2447; 30USC188; FED O&G ROYALTY MGT ACT-1982, TITLE IV. | 1,537.57 | UTUT105678049 Legacy Serial No UTU 093740 |

**Product Type: 312021 O&G COMPETITIVE PUBLIC DOMAIN LEASE POST 1987**
**Commodity: Oil & Gas**                    Case File Jurisdiction:
**Case Disposition: CLOSED**                    -                    02/08/2019

## CASE DETAILS                                                        UTUT105678049

| | | | | | | |
|---|---|---|---|---|---|---|
| MLRS Case Ref | C-8294083 | | | | | |
| Case Name | | | | | | |
| Unit Agreement Name | | | | | | |
| | | Split Estate | | Fed Min Interest | | |
| Effective Date | 03/01/2021 | Split Estate Acres | | Future Min Interest | No | |
| Expiration Date | 06/30/2030 | Royalty Rate | 12.5% | Future Min Interest Date | | |
| Land Type | Public Domain | Royalty Rate Other | | Acquired Royalty Interest | | |
| Formation Name | | Approval Date | | Held In a Producing Unit | No | |
| Parcel Number | UT1218-355 | Sale Date | 12/11/2018 | Number of Active Wells | | |
| Parcel Status | | Sales Status | | Production Status | Non-Producing | |
| | | Total Bonus Amount | 3,076.00 | | | |
| Related Agreement | | Tract Number | | Lease Suspended | No | |
| Application Type | | Fund Code | 145003 | Total Rental Amount | | |

## CASE CUSTOMERS                                                        UTUT105678049

| Name & Mailing Address | | | Interest Relationship | Percent Interest |
|---|---|---|---|---|
| XXXXXXXXXX | XXXXXXXXXX | XXXXXXXXXX XX XXXXX-XXXX | LESSEE | 100.000000 |

## RECORD TITLE
**(No Records Found)**

## OPERATING RIGHTS
**(No Records Found)**

## LAND RECORDS                                                        UTUT105678049

| Mer | Twp | Rng | Sec | Survey Type | Survey Number | Subdivision | District / Field Office | County | Mgmt Agency |
|---|---|---|---|---|---|---|---|---|---|
| 26 | 0150S | 0250E | 003 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0150S | 0250E | 004 | Aliquot | | S2NE,S2NW, NESW,N2SE | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0150S | 0250E | 004 | Lot | | 1-8 | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0150S | 0250E | 005 | Lot | | 1,2,6,7 | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0150S | 0250E | 009 | Lot | | 1 | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0150S | 0250E | 010 | Aliquot | | N2NE | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0150S | 0250E | 010 | Lot | | 1,2,4-6 | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |

## CASE ACTIONS                                                        UTUT105678049

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 10/29/2018 | 10/29/2018 | | CADASTRAL REVIEW | APPROVED/ACCEPTED | |
| 10/29/2018 | 10/29/2018 | | CASE ESTABLISHED | APPROVED/ACCEPTED | Action Remarks: UT1218-355 |
| 11/05/2018 | 11/05/2018 | | PROTEST FILED | APPROVED/ACCEPTED | Action Remarks: SUWA |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
**Serial Register Page**

**Run Date/Time**: 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 11/21/2018 | 11/21/2018 | | CAD CERTIFICATE ISSUED | APPROVED/ACCEPTED | |
| 12/11/2018 | 12/11/2018 | | BID RECEIVED | APPROVED/ACCEPTED | Action Remarks: $3076; |
| 12/11/2018 | 12/11/2018 | | SALE HELD | APPROVED/ACCEPTED | |
| 02/08/2019 | 02/08/2019 | | LEASE ISSUED | APPROVED/ACCEPTED | |
| 02/08/2019 | 02/08/2019 | | PROTEST DISMISSED | APPROVED/ACCEPTED | Action Remarks: SUWA |
| 03/01/2019 | 03/01/2019 | | EFFECTIVE DATE | APPROVED/ACCEPTED | |
| 03/01/2019 | 03/01/2019 | | FUND CODE | APPROVED/ACCEPTED | Action Remarks: 05;145003 |
| 03/01/2019 | 03/01/2019 | | RLTY RATE - 12 1/2% | APPROVED/ACCEPTED | |
| 09/12/2019 | 09/12/2019 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 4:19-CV-00074; |
| 09/27/2019 | 09/27/2019 | | DEC ISSUED | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | LEASE SUSPENDED | APPROVED/ACCEPTED | Action Remarks: LR ET 4:19-CV-00074; Suspension Type: Operations and Production (Sec. 39)/ No Payment Required |
| 09/03/2020 | 09/03/2020 | | LITIGATION COMPLETED | APPROVED/ACCEPTED | Action Remarks: TERMINATED; |
| 01/19/2021 | 01/19/2021 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 1:21-CV-00175; |
| 02/01/2021 | 02/01/2021 | | SUSP LIFTED | APPROVED/ACCEPTED | |
| 03/01/2021 | 03/01/2021 | | TERMINATED | APPROVED/ACCEPTED | Action Remarks: NON PAYMENT RENTAL; |
| 11/14/2023 | | 03/01/2021 | CASE CLOSED | APPROVED/ACCEPTED | |
| 11/15/2023 | | | RECORDS NOTED | APPROVED/ACCEPTED | |

DEPARTMENT OF THE INTERIOR
BUREAU OF LAND MANAGEMENT
CASE RECORDATION
Serial Register Page

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Authority | | Serial Number |
|---|---|---|
| **01-12-1983; 096STAT2447; 30USC188; FED O&G ROYALTY MGT ACT-1982, TITLE IV.** | **Total Acres** 80.00 | **UTUT105486568** Legacy Serial No UTU   094003 |

**Product Type:  312021  O&G COMPETITIVE PUBLIC DOMAIN LEASE POST 1987**
**Commodity:  Oil & Gas**
**Case File Jurisdiction:**
**Case Disposition:  AUTHORIZED**            -            09/05/2019

## CASE DETAILS                                                                UTUT105486568

| | | | | | |
|---|---|---|---|---|---|
| MLRS Case Ref | C-8298378 | | | | |
| Case Name | | | | | |
| Unit Agreement Name | | | | | |
| | | Split Estate | | Fed Min Interest | |
| Effective Date | 10/01/2019 | Split Estate Acres | | Future Min Interest | No |
| Expiration Date | | Royalty Rate | 12.5% | Future Min Interest Date | |
| Land Type | Public Domain | Royalty Rate Other | | Acquired Royalty Interest | |
| Formation Name | | Approval Date | | Held In a Producing Unit | No |
| Parcel Number | UT0319-405 | Sale Date | 03/26/2019 | Number of Active Wells | |
| Parcel Status | | Sales Status | | Production Status | Held by Actual Production |
| | | Total Bonus Amount | 1,207,280.00 | | |
| Related Agreement | | Tract Number | | Lease Suspended | No |
| Application Type | | Fund Code | 145003 | Total Rental Amount | |

## CASE CUSTOMERS                                                              UTUT105486568

| Name & Mailing Address | | | Interest Relationship | Percent Interest |
|---|---|---|---|---|
| UINTA WAX LLC | 6000 WESTERN PLACE, STE. 1000 | FORT WORTH  TX  76107 | LESSEE | 100.000000 |

## RECORD TITLE
**(No Records Found)**

## OPERATING RIGHTS
**(No Records Found)**

## LAND RECORDS                                                                UTUT105486568

| Mer | Twp | Rng | Sec | Survey Type | Survey Number | Subdivision | District / Field Office | County | Mgmt Agency |
|---|---|---|---|---|---|---|---|---|---|
| 26 | 0070S | 0200E | 027 | Aliquot | | E2NW | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |

## CASE ACTIONS                                                                UTUT105486568

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 11/29/2015 | 11/29/2015 | | HELD BY PROD - ACTUAL | APPROVED/ACCEPTED | |
| 11/29/2015 | 11/29/2015 | | PRODUCTION DETERMINATION | APPROVED/ACCEPTED | Action Remarks: #7-20E; |
| 01/28/2019 | 01/28/2019 | | CADASTRAL REVIEW | APPROVED/ACCEPTED | |
| 01/30/2019 | 01/30/2019 | | CASE ESTABLISHED | APPROVED/ACCEPTED | Action Remarks: UT0319-405 |
| 02/14/2019 | 02/14/2019 | | CAD CERTIFICATE ISSUED | APPROVED/ACCEPTED | |
| 03/26/2019 | 03/26/2019 | | BID RECEIVED | APPROVED/ACCEPTED | Action Remarks: $1207280.00; |
| 03/26/2019 | 03/26/2019 | | SALE HELD | APPROVED/ACCEPTED | |
| 09/05/2019 | 09/05/2019 | | LEASE ISSUED | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | EFFECTIVE DATE | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | FUND CODE | APPROVED/ACCEPTED | Action Remarks: 05;145003 |
| 10/01/2019 | 10/01/2019 | | RLTY RATE - 12 1/2% | APPROVED/ACCEPTED | |
| 10/15/2019 | 10/15/2019 | | APPEAL | APPROVED/ACCEPTED | Action Remarks: IBLA 2020-16 |
| 10/28/2019 | 10/28/2019 | | ASSIGNMENT OF RECORD TITLE | APPROVED/ACCEPTED | Action Remarks: 1 Receipt Number: 4594780 |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
Serial Register Page

**Run Date/Time**: 2/18/2025 12:53 PM
Multiple Serial Numbers Report

Page 122 of 290

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 10/28/2019 | 10/28/2019 | | TRANSFER OF OPERATING RIGHTS | APPROVED/ACCEPTED | Action Remarks: 1<br> Receipt Number: 4594780 |
| 12/10/2019 | 12/10/2019 | | PRODUCTION DETERMINATION | APPROVED/ACCEPTED | |
| 01/02/2020 | 01/02/2020 | | ASGN APPROVED | APPROVED/ACCEPTED | Action Remarks: EFF 11/01/2019; |
| 01/02/2020 | 01/02/2020 | | TRF OPER RGTS APPROVED | APPROVED/ACCEPTED | Action Remarks: EFF 11/01/2019; |
| 01/27/2020 | 01/27/2020 | | NOTICE SENT-PROD STATUS | APPROVED/ACCEPTED | Action Remarks: /A/ |
| 01/19/2021 | 01/19/2021 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 1:21-CV-00175; |
| 10/13/2021 | 10/13/2021 | | TRANSFER OF OPERATING RIGHTS | APPROVED/ACCEPTED | Action Remarks: 1<br> Receipt Number: 4966103 |
| 11/09/2021 | 11/09/2021 | | MERGER NAME CHANGE | APPROVED/ACCEPTED | Action Remarks: EFF 08/01/2021; /B/ |
| 02/13/2025 | 09/25/2023 | 09/25/2023 | OVERRIDING ROYALTY | APPROVED/ACCEPTED | Payment Amount: 15<br>Receipt Number: 5244652<br> Case Action Status Date: 2023-09-27 |

## CASE TRANSACTIONS

| Transaction Number | Transaction Date | Receipt Number | Transaction Status | Total Amount Received | Refund Date | Refund Amount |
|---|---|---|---|---|---|---|
| CT-63834 | 9/27/2023 | 5244652 | Payment Submitted | $15.00 | | |

## ASSOCIATED BONDS
UTUT105486568

| MLRS Case Number | Bond Serial Number | Legacy Serial Number | Bond Product | Bond Case Disposition | Bond Amount |
|---|---|---|---|---|---|
| C-8337955 | UTB105517851 | UTB000299 | BOND - O&G ALL LANDS | CLOSED | $5,000.00 |

## LEGACY CASE REMARKS
UTUT105486568

This data is a snapshot in time as of March 14, 2022.  Please reference the MLRS website for more information.

| Line Number | Remark Text |
|---|---|
| 0001 | /A/ 11/29/2015 RESULT OF AN EXISTING |
| 0002 | WELL ON THE LEASE. |
| 0003 | /B/NAME CHANGE CH4 ENERGY FINLEY TO UINTA WAX LLC |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
Serial Register Page

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Authority | | Serial Number |
|---|---|---|
| **01-12-1983; 096STAT2447; 30USC188; FED O&G ROYALTY MGT ACT-1982, TITLE IV.** | **Total Acres** 2,418.33 | **UTUT105486528** Legacy Serial No UTU   093925 |

**Product Type:  312021  O&G COMPETITIVE PUBLIC DOMAIN LEASE POST 1987**
**Commodity:** Oil & Gas                                    **Case File Jurisdiction:**
**Case Disposition:** AUTHORIZED                        -                            09/05/2019

| CASE DETAILS | | | | UTUT105486528 |
|---|---|---|---|---|
| MLRS Case Ref | C-8297451 | | | |
| Case Name | | | | |
| Unit Agreement Name | | | | |
| | Split Estate | | Fed Min Interest | |
| Effective Date | 10/01/2019 | Split Estate Acres | Future Min Interest | No |
| Expiration Date | 12/31/2999 | Royalty Rate | 12.5% | Future Min Interest Date |
| Land Type | Public Domain | Royalty Rate Other | | Acquired Royalty Interest |
| Formation Name | | Approval Date | | Held In a Producing Unit | No |
| Parcel Number | UT1218-199 | Sale Date | 03/26/2019 | Number of Active Wells |
| Parcel Status | | Sales Status | | Production Status | Non-Producing |
| | | Total Bonus Amount | 4,838.00 | | |
| Related Agreement | | Tract Number | | Lease Suspended | Yes |
| Application Type | | Fund Code | 145003 | Total Rental Amount |

| CASE CUSTOMERS | | | UTUT105486528 |
|---|---|---|---|
| **Name & Mailing Address** | | **Interest Relationship** | **Percent Interest** |
| ANSCHUTZ EXPLORATION CORP | 555 17TH ST STE 2400      DENVER  CO  80202-3941 | LESSEE | 100.000000 |

**RECORD TITLE**
**(No Records Found)**

**OPERATING RIGHTS**
 **(No Records Found)**

| LAND RECORDS | | | | | | | | UTUT105486528 |
|---|---|---|---|---|---|---|---|---|
| Mer | Twp | Rng | Sec | Survey Type | Survey Number | Subdivision | District / Field Office | County | Mgmt Agency |
| 26 | 0080S | 0250E | 001 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0080S | 0250E | 003 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0080S | 0250E | 010 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0080S | 0250E | 011 | Aliquot | | N2,SW | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0080S | 0250E | 012 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0080S | 0250E | 013 | Aliquot | | W2NW | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0080S | 0250E | 013 | Lot | | 1,2 | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |

| CASE ACTIONS | | | | | UTUT105486528 |
|---|---|---|---|---|---|
| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
| 01/28/2019 | 01/28/2019 | | CADASTRAL REVIEW | APPROVED/ACCEPTED | |
| 01/30/2019 | 01/30/2019 | | CASE ESTABLISHED | APPROVED/ACCEPTED | Action Remarks: UT1218-199 |
| 02/14/2019 | 02/14/2019 | | CAD CERTIFICATE ISSUED | APPROVED/ACCEPTED | |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
**Serial Register Page**

**Run Date/Time:** 2/18/2025 12:53 PM

Multiple Serial Numbers Report

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 03/26/2019 | 03/26/2019 | | BID RECEIVED | APPROVED/ACCEPTED | Action Remarks: $4838.00; |
| 03/26/2019 | 03/26/2019 | | SALE HELD | APPROVED/ACCEPTED | |
| 09/05/2019 | 09/05/2019 | | LEASE ISSUED | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | EFFECTIVE DATE | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | FUND CODE | APPROVED/ACCEPTED | Action Remarks: 05;145003 |
| 10/01/2019 | 10/01/2019 | | RLTY RATE - 12 1/2% | APPROVED/ACCEPTED | |
| 10/15/2019 | 10/15/2019 | | APPEAL | APPROVED/ACCEPTED | Action Remarks: IBLA 2020-16; |
| 10/30/2019 | 10/30/2019 | | ASSIGNMENT OF RECORD TITLE | APPROVED/ACCEPTED | Action Remarks: 1 Receipt Number: 4596014 |
| 01/09/2020 | 01/09/2020 | | ASGN APPROVED | APPROVED/ACCEPTED | Action Remarks: EFF 11/01/2019; |
| 01/19/2021 | 01/19/2021 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 1:21-CV-00175; |
| 08/04/2023 | 04/08/2022 | 04/01/2022 | LEASE SUSPENDED | APPROVED/ACCEPTED | Reason: NEPA Review Suspension Type: Operations and Production (Sec. 39)/ No Payment Required Expiration Date: 2999-12-31 |

| ASSOCIATED AGREEMENT OR LEASE (RECAPITULATION TABLE) INFO | | | | | | | | | UTUT105486528 |
|---|---|---|---|---|---|---|---|---|---|

| Agreement Serial Number | Agreement Legacy Serial Number | Case Disposition | Product Name | Tract No | Commit ment Status | Commitment Status Effective Date | Acres | Allocation Percent |
|---|---|---|---|---|---|---|---|---|
| UTUT106715343 | | SUBMITTED | | 8 | | | 2,418.3400 | |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

DEPARTMENT OF THE INTERIOR
BUREAU OF LAND MANAGEMENT
CASE RECORDATION
Serial Register Page

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| **Authority** | | **Serial Number** |
|---|---|---|
| 01-12-1983; 096STAT2447; 30USC188; FED O&G ROYALTY MGT ACT-1982, TITLE IV. | **Total Acres** 1,840.64 | **UTUT105486529** **Legacy Serial No** UTU   093926 |

**Product Type: 312021 O&G COMPETITIVE PUBLIC DOMAIN LEASE POST 1987**
**Commodity: Oil & Gas**                    **Case File Jurisdiction:**
**Case Disposition: AUTHORIZED**         **-**                    09/05/2019

## CASE DETAILS                                                                    UTUT105486529

| | | | | | |
|---|---|---|---|---|---|
| MLRS Case Ref | C-8297452 | | | | |
| Case Name | | | | | |
| Unit Agreement Name | | | | | |
| | | Split Estate | | Fed Min Interest | |
| Effective Date | 10/01/2019 | Split Estate Acres | | Future Min Interest | No |
| Expiration Date | 12/31/2999 | Royalty Rate | 12.5% | Future Min Interest Date | |
| Land Type | Public Domain | Royalty Rate Other | | Acquired Royalty Interest | |
| Formation Name | | Approval Date | | Held In a Producing Unit | No |
| Parcel Number | UT1218-200 | Sale Date | 03/26/2019 | Number of Active Wells | |
| Parcel Status | | Sales Status | | Production Status | Non-Producing |
| | | Total Bonus Amount | 3,682.00 | | |
| Related Agreement | | Tract Number | | Lease Suspended | Yes |
| Application Type | | Fund Code | 145003 | Total Rental Amount | |

## CASE CUSTOMERS                                                                    UTUT105486529

| **Name & Mailing Address** | | | **Interest Relationship** | **Percent Interest** |
|---|---|---|---|---|
| ANSCHUTZ EXPLORATION CORP | 555 17TH ST STE 2400 | DENVER CO 80202-3941 | LESSEE | 100.000000 |

## RECORD TITLE
**(No Records Found)**

## OPERATING RIGHTS
**(No Records Found)**

## LAND RECORDS                                                                    UTUT105486529

| Mer | Twp | Rng | Sec | Survey Type | Survey Number | Subdivision | District / Field Office | County | Mgmt Agency |
|---|---|---|---|---|---|---|---|---|---|
| 26 | 0080S | 0250E | 004 | Aliquot | | S2NE,S2NW,SE | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0080S | 0250E | 004 | Lot | | 1-4 | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0080S | 0250E | 007 | Aliquot | | SE | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0080S | 0250E | 008 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0080S | 0250E | 009 | Aliquot | | NE,S2NW,S2 | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |

## CASE ACTIONS                                                                    UTUT105486529

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 01/28/2019 | 01/28/2019 | | CADASTRAL REVIEW | APPROVED/ACCEPTED | |
| 01/30/2019 | 01/30/2019 | | CASE ESTABLISHED | APPROVED/ACCEPTED | Action Remarks: UT1218-200 |
| 02/14/2019 | 02/14/2019 | | CAD CERTIFICATE ISSUED | APPROVED/ACCEPTED | |
| 03/26/2019 | 03/26/2019 | | BID RECEIVED | APPROVED/ACCEPTED | Action Remarks: $3682.00; |
| 03/26/2019 | 03/26/2019 | | SALE HELD | APPROVED/ACCEPTED | |
| 09/05/2019 | 09/05/2019 | | LEASE ISSUED | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | EFFECTIVE DATE | APPROVED/ACCEPTED | |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
Serial Register Page

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

Page 126 of 290

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 10/01/2019 | 10/01/2019 | | FUND CODE | APPROVED/ACCEPTED | Action Remarks: 05;145003 |
| 10/01/2019 | 10/01/2019 | | RLTY RATE - 12 1/2% | APPROVED/ACCEPTED | |
| 10/15/2019 | 10/15/2019 | | APPEAL | APPROVED/ACCEPTED | Action Remarks: IBLA 2020-16; |
| 10/30/2019 | 10/30/2019 | | ASSIGNMENT OF RECORD TITLE | APPROVED/ACCEPTED | Action Remarks: 1 Receipt Number: 4596014 |
| 01/09/2020 | 01/09/2020 | | ASGN APPROVED | APPROVED/ACCEPTED | Action Remarks: EFF 11/01/2019; |
| 01/19/2021 | 01/19/2021 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 1:21-CV-00175; |
| 08/04/2023 | 04/08/2022 | 04/01/2022 | LEASE SUSPENDED | APPROVED/ACCEPTED | Reason: NEPA Review Suspension Type: Operations and Production (Sec. 39)/ No Payment Required Expiration Date: 2999-12-31 |

| ASSOCIATED AGREEMENT OR LEASE (RECAPITULATION TABLE) INFO | | | | | | | | UTUT105486529 |
|---|---|---|---|---|---|---|---|---|
| Agreement Serial Number | Agreement Legacy Serial Number | Case Disposition | Product Name | Tract No | Commitment Status | Commitment Status Effective Date | Acres | Allocation Percent |
| UTUT106715343 | | SUBMITTED | | 9 | | | 1,840.6 400 | |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

DEPARTMENT OF THE INTERIOR
BUREAU OF LAND MANAGEMENT
CASE RECORDATION
Serial Register Page

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

Page 127 of 290

### Authority                                                                Serial Number

**01-12-1983; 096STAT2447; 30USC188; FED O&G ROYALTY**   Total Acres    **UTUT105486530**
**MGT ACT-1982, TITLE IV.**                               2,240.00      **Legacy Serial No**
                                                                        **UTU   093927**

**Product Type: 312021 O&G COMPETITIVE PUBLIC DOMAIN LEASE POST 1987**
**Commodity: Oil & Gas**                          Case File Jurisdiction:
**Case Disposition: AUTHORIZED**                  -                      09/05/2019

### CASE DETAILS                                                             UTUT105486530

| | | | | | |
|---|---|---|---|---|---|
| MLRS Case Ref | C-8297453 | | | | |
| Case Name | | | | | |
| Unit Agreement Name | | | | | |
| | | Split Estate | | Fed Min Interest | |
| Effective Date | 10/01/2019 | Split Estate Acres | | Future Min Interest | No |
| Expiration Date | 12/31/2999 | Royalty Rate | 12.5% | Future Min Interest Date | |
| Land Type | Public Domain | Royalty Rate Other | | Acquired Royalty Interest | |
| Formation Name | | Approval Date | | Held In a Producing Unit | No |
| Parcel Number | UT1218-201 | Sale Date | 03/26/2019 | Number of Active Wells | |
| Parcel Status | | Sales Status | | Production Status | Non-Producing |
| | | Total Bonus Amount | 6,720.00 | | |
| Related Agreement | | Tract Number | | Lease Suspended | Yes |
| Application Type | | Fund Code | 145003 | Total Rental Amount | |

### CASE CUSTOMERS                                                           UTUT105486530

| Name & Mailing Address | | | Interest Relationship | Percent Interest |
|---|---|---|---|---|
| ANSCHUTZ EXPLORATION CORP | 555 17TH ST STE 2400 | DENVER CO 80202-3941 | LESSEE | 100.000000 |

### RECORD TITLE
**(No Records Found)**

### OPERATING RIGHTS
**(No Records Found)**

### LAND RECORDS                                                             UTUT105486530

| Mer | Twp | Rng | Sec | Survey Type | Survey Number | Subdivision | District / Field Office | County | Mgmt Agency |
|---|---|---|---|---|---|---|---|---|---|
| 26 | 0080S | 0250E | 017 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0080S | 0250E | 018 | Aliquot | | N2 | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0080S | 0250E | 019 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0080S | 0250E | 020 | Aliquot | | N2,SW,W2SE, SESE | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0080S | 0250E | 021 | Aliquot | | SWNW | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |

### CASE ACTIONS                                                             UTUT105486530

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 01/28/2019 | 01/28/2019 | | CADASTRAL REVIEW | APPROVED/ACCEPTED | |
| 01/30/2019 | 01/30/2019 | | CASE ESTABLISHED | APPROVED/ACCEPTED | Action Remarks: UT1218-201 |
| 02/14/2019 | 02/14/2019 | | CAD CERTIFICATE ISSUED | APPROVED/ACCEPTED | |
| 03/26/2019 | 03/26/2019 | | BID RECEIVED | APPROVED/ACCEPTED | Action Remarks: $6720.00; |
| 03/26/2019 | 03/26/2019 | | SALE HELD | APPROVED/ACCEPTED | |
| 09/05/2019 | 09/05/2019 | | LEASE ISSUED | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | EFFECTIVE DATE | APPROVED/ACCEPTED | |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
**Serial Register Page**

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 10/01/2019 | 10/01/2019 | | FUND CODE | APPROVED/ACCEPTED | Action Remarks: 05;145003 |
| 10/01/2019 | 10/01/2019 | | RLTY RATE - 12 1/2% | APPROVED/ACCEPTED | |
| 10/15/2019 | 10/15/2019 | | APPEAL | APPROVED/ACCEPTED | Action Remarks: IBLA 2020-16; |
| 10/30/2019 | 10/30/2019 | | ASSIGNMENT OF RECORD TITLE | APPROVED/ACCEPTED | Action Remarks: 1  Receipt Number: 4596014 |
| 01/09/2020 | 01/09/2020 | | ASGN APPROVED | APPROVED/ACCEPTED | Action Remarks: EFF 11/01/2019; |
| 01/19/2021 | 01/19/2021 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 1:21-CV-00175; |
| 08/04/2023 | 04/08/2022 | 04/01/2022 | LEASE SUSPENDED | APPROVED/ACCEPTED | Reason: NEPA Review  Suspension Type: Operations and Production (Sec. 39)/ No Payment Required  Expiration Date: 2999-12-31 |

| **ASSOCIATED AGREEMENT OR LEASE (RECAPITULATION TABLE) INFO** | | | | | | | | | UTUT105486530 |
|---|---|---|---|---|---|---|---|---|---|
| Agreement Serial Number | Agreement Legacy Serial Number | Case Disposition | Product Name | | Tract No | Commitment Status | Commitment Status Effective Date | Acres | Allocation Percent |
| UTUT106715343 | | SUBMITTED | | | 10 | | | 2,240.0 000 | |

DEPARTMENT OF THE INTERIOR
BUREAU OF LAND MANAGEMENT
CASE RECORDATION
Serial Register Page

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

Page 129 of 290

## Authority

| | Total Acres | Serial Number |
|---|---|---|
| 01-12-1983; 096STAT2447; 30USC188; FED O&G ROYALTY MGT ACT-1982, TITLE IV. | 2,263.02 | UTUT105486531 |
| | | Legacy Serial No |
| | | UTU   093928 |

**Product Type:  312021  O&G COMPETITIVE PUBLIC DOMAIN LEASE POST 1987**
**Commodity:  Oil & Gas**                                    Case File Jurisdiction:
**Case Disposition:  AUTHORIZED**                        -                                    09/05/2019

### CASE DETAILS                                                                   UTUT105486531

| | | | | | |
|---|---|---|---|---|---|
| MLRS Case Ref | C-8297454 | | | | |
| Case Name | | | | | |
| Unit Agreement Name | | | | | |
| | | Split Estate | | Fed Min Interest | |
| Effective Date | 10/01/2019 | Split Estate Acres | | Future Min Interest | No |
| Expiration Date | 12/31/2999 | Royalty Rate | 12.5% | Future Min Interest Date | |
| Land Type | Public Domain | Royalty Rate Other | | Acquired Royalty Interest | |
| Formation Name | | Approval Date | | Held In a Producing Unit | No |
| Parcel Number | UT1218-202 | Sale Date | 03/26/2019 | Number of Active Wells | |
| Parcel Status | | Sales Status | | Production Status | Non-Producing |
| | | Total Bonus Amount | 4,528.00 | | |
| Related Agreement | | Tract Number | | Lease Suspended | Yes |
| Application Type | | Fund Code | 145003 | Total Rental Amount | |

### CASE CUSTOMERS                                                               UTUT105486531

| Name & Mailing Address | | | Interest Relationship | Percent Interest |
|---|---|---|---|---|
| ANSCHUTZ EXPLORATION CORP | 555 17TH ST STE 2400 | DENVER  CO  80202-3941 | LESSEE | 100.000000 |

### RECORD TITLE
**(No Records Found)**

### OPERATING RIGHTS
**(No Records Found)**

### LAND RECORDS                                                                   UTUT105486531

| Mer | Twp | Rng | Sec | Survey Type | Survey Number | Subdivision | District / Field Office | County | Mgmt Agency |
|---|---|---|---|---|---|---|---|---|---|
| 26 | 0080S | 0250E | 021 | Aliquot | | E2NE | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0080S | 0250E | 022 | Aliquot | | E2,NESW | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0080S | 0250E | 023 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0080S | 0250E | 024 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0080S | 0250E | 025 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0080S | 0250E | 026 | Aliquot | | N2,E2SW,SE | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0080S | 0250E | 027 | Aliquot | | E2NE | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |

### CASE ACTIONS                                                                   UTUT105486531

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 01/28/2019 | 01/28/2019 | | CADASTRAL REVIEW | APPROVED/ACCEPTED | |
| 01/30/2019 | 01/30/2019 | | CASE ESTABLISHED | APPROVED/ACCEPTED | Action Remarks: UT1218-202 |
| 02/14/2019 | 02/14/2019 | | CAD CERTIFICATE ISSUED | APPROVED/ACCEPTED | |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
**Serial Register Page**

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 03/26/2019 | 03/26/2019 | | BID RECEIVED | APPROVED/ACCEPTED | Action Remarks: $4528.00; |
| 03/26/2019 | 03/26/2019 | | SALE HELD | APPROVED/ACCEPTED | |
| 09/05/2019 | 09/05/2019 | | LEASE ISSUED | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | EFFECTIVE DATE | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | FUND CODE | APPROVED/ACCEPTED | Action Remarks: 05;145003 |
| 10/01/2019 | 10/01/2019 | | RLTY RATE - 12 1/2% | APPROVED/ACCEPTED | |
| 10/15/2019 | 10/15/2019 | | APPEAL | APPROVED/ACCEPTED | Action Remarks: IBLA 2020-16; |
| 10/30/2019 | 10/30/2019 | | ASSIGNMENT OF RECORD TITLE | APPROVED/ACCEPTED | Action Remarks: 1<br>Receipt Number: 4596014 |
| 01/09/2020 | 01/09/2020 | | ASGN APPROVED | APPROVED/ACCEPTED | Action Remarks: EFF 11/01/2019; |
| 01/19/2021 | 01/19/2021 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 1:21-CV-00175; |
| 08/04/2023 | 04/08/2022 | 04/01/2022 | LEASE SUSPENDED | APPROVED/ACCEPTED | Reason: NEPA Review<br>Suspension Type: Operations and Production (Sec. 39)/ No Payment Required<br>Expiration Date: 2999-12-31 |

| ASSOCIATED AGREEMENT OR LEASE (RECAPITULATION TABLE) INFO | | | | | | | | UTUT105486531 |
|---|---|---|---|---|---|---|---|---|
| Agreement Serial Number | Agreement Legacy Serial Number | Case Disposition | Product Name | Tract No | Commit ment Status | Commitment Status Effective Date | Acres | Allocation Percent |
| UTUT106715343 | | SUBMITTED | | 11 | | | 2,263.0 200 | |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
Serial Register Page

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Authority | Total Acres | Serial Number |
|---|---|---|
| 01-12-1983; 096STAT2447; 30USC188; FED O&G ROYALTY MGT ACT-1982, TITLE IV. | 2,080.00 | UTUT105486533 Legacy Serial No UTU 093929 |

**Product Type: 312021 O&G COMPETITIVE PUBLIC DOMAIN LEASE POST 1987**
**Commodity:** Oil & Gas                    **Case File Jurisdiction:**
**Case Disposition:** AUTHORIZED          -                              09/05/2019

## CASE DETAILS                                                      UTUT105486533

| | | | | | | |
|---|---|---|---|---|---|---|
| MLRS Case Ref | C-8297456 | | | | | |
| Case Name | | | | | | |
| Unit Agreement Name | | | | | | |
| | | Split Estate | | Fed Min Interest | | |
| Effective Date | 10/01/2019 | Split Estate Acres | | Future Min Interest | No | |
| Expiration Date | 09/30/2029 | Royalty Rate | 12.5% | Future Min Interest Date | | |
| Land Type | Public Domain | Royalty Rate Other | | Acquired Royalty Interest | | |
| Formation Name | | Approval Date | | Held In a Producing Unit | No | |
| Parcel Number | UT1218-203 | Sale Date | 03/26/2019 | Number of Active Wells | | |
| Parcel Status | | Sales Status | | Production Status | Non-Producing | |
| | | Total Bonus Amount | 4,160.00 | | | |
| Related Agreement | | Tract Number | | Lease Suspended | No | |
| Application Type | | Fund Code | 145003 | Total Rental Amount | | |

## CASE CUSTOMERS                                                     UTUT105486533

| Name & Mailing Address | | | Interest Relationship | Percent Interest |
|---|---|---|---|---|
| ANSCHUTZ EXPLORATION CORP | 555 17TH ST STE 2400 | DENVER CO 80202-3941 | LESSEE | |

## RECORD TITLE                                                       UTUT105486533

| MTRS Subdivision and Metes and Bounds | Account | Percent Held |
|---|---|---|
| 26 0080S 0250E 027 SW | ANSCHUTZ EXPLORATION CORP | 100.000000 |
| 26 0080S 0250E 033 ENTIRE SECTION | ANSCHUTZ EXPLORATION CORP | 100.000000 |
| 26 0080S 0250E 034 ENTIRE SECTION | ANSCHUTZ EXPLORATION CORP | 100.000000 |
| 26 0080S 0250E 035 ENTIRE SECTION | ANSCHUTZ EXPLORATION CORP | 100.000000 |

## OPERATING RIGHTS
**(No Records Found)**

## LAND RECORDS                                                       UTUT105486533

| Mer | Twp | Rng | Sec | Survey Type | Survey Number | Subdivision | District / Field Office | County | Mgmt Agency |
|---|---|---|---|---|---|---|---|---|---|
| 26 | 0080S | 0250E | 027 | Aliquot | | SW | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0080S | 0250E | 033 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0080S | 0250E | 034 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0080S | 0250E | 035 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |

## CASE ACTIONS                                                       UTUT105486533

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
Serial Register Page

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 01/28/2019 | 01/28/2019 | | CADASTRAL REVIEW | APPROVED/ACCEPTED | |
| 01/30/2019 | 01/30/2019 | | CASE ESTABLISHED | APPROVED/ACCEPTED | Action Remarks: UT1218-203 |
| 02/14/2019 | 02/14/2019 | | CAD CERTIFICATE ISSUED | APPROVED/ACCEPTED | |
| 03/26/2019 | 03/26/2019 | | BID RECEIVED | APPROVED/ACCEPTED | Action Remarks: $4160.00; |
| 03/26/2019 | 03/26/2019 | | SALE HELD | APPROVED/ACCEPTED | |
| 09/05/2019 | 09/05/2019 | | LEASE ISSUED | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | EFFECTIVE DATE | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | FUND CODE | APPROVED/ACCEPTED | Action Remarks: 05;145003 |
| 10/01/2019 | 10/01/2019 | | RLTY RATE - 12 1/2% | APPROVED/ACCEPTED | |
| 10/15/2019 | 10/15/2019 | | APPEAL | APPROVED/ACCEPTED | Action Remarks: IBLA 2020-16; |
| 01/19/2021 | 01/19/2021 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 1:21-CV-00175; |
| 11/25/2024 | 04/16/2024 | 05/01/2024 | ASSIGNMENT OF RECORD TITLE | APPROVED/ACCEPTED | To Entity: Anschutz Exploration Corp From Entity: Bison Ventures LLC  Payment Amount: 115 Receipt Number: 5322202  Case Action Status Date: 2024-04-18 |
| 09/30/2029 | 09/30/2029 | | EXPIRATION | APPROVED/ACCEPTED | |

## CASE TRANSACTIONS

| Transaction Number | Transaction Date | Receipt Number | Transaction Status | Total Amount Received | Refund Date | Refund Amount |
|---|---|---|---|---|---|---|
| CT-82416 | 4/18/2024 | 5322202 | Payment Submitted | $115.00 | | |

## ASSOCIATED AGREEMENT OR LEASE (RECAPITULATION TABLE) INFO          UTUT105486533

| Agreement Serial Number | Agreement Legacy Serial Number | Case Disposition | Product Name | Tract No | Commit ment Status | Commitment Status Effective Date | Acres | Allocation Percent |
|---|---|---|---|---|---|---|---|---|
| UTUT106715343 | | SUBMITTED | | 12 | | | 2,080.0 000 | |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

DEPARTMENT OF THE INTERIOR
BUREAU OF LAND MANAGEMENT
CASE RECORDATION
Serial Register Page

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Authority | | | Serial Number |
|---|---|---|---|
| 01-12-1983; 096STAT2447; 30USC188; FED O&G ROYALTY MGT ACT-1982, TITLE IV. | | **Total Acres**<br>1,440.00 | **UTUT105486534**<br>**Legacy Serial No**<br>UTU   093930 |

**Product Type:  312021  O&G COMPETITIVE PUBLIC DOMAIN LEASE POST 1987**
**Commodity: Oil & Gas**                              **Case File Jurisdiction:**
**Case Disposition:  AUTHORIZED**                    **-**                              09/05/2019

| CASE DETAILS | | | | UTUT105486534 |
|---|---|---|---|---|
| MLRS Case Ref | C-8297457 | | | |
| Case Name | | | | |
| Unit Agreement Name | | | | |
| | Split Estate | | Fed Min Interest | |
| Effective Date | 10/01/2019 | Split Estate Acres | Future Min Interest | No |
| Expiration Date | 12/31/2999 | Royalty Rate | 12.5% | Future Min Interest Date |
| Land Type | Public Domain | Royalty Rate Other | | Acquired Royalty Interest |
| Formation Name | | Approval Date | | Held In a Producing Unit | No |
| Parcel Number | UT1218-204 | Sale Date | 03/26/2019 | Number of Active Wells |
| Parcel Status | | Sales Status | | Production Status | Non-Producing |
| | | Total Bonus Amount | 2,880.00 | Lease Suspended | Yes |
| Related Agreement | | Tract Number | | |
| Application Type | | Fund Code | 145003 | Total Rental Amount |

| CASE CUSTOMERS | | | UTUT105486534 |
|---|---|---|---|
| **Name & Mailing Address** | | **Interest Relationship** | **Percent Interest** |
| ANSCHUTZ EXPLORATION CORP     555 17TH ST STE 2400 | DENVER  CO  80202-3941 | LESSEE | 100.000000 |

**RECORD TITLE**
**(No Records Found)**

**OPERATING RIGHTS**
 **(No Records Found)**

| LAND RECORDS | | | | | | | | | UTUT105486534 |
|---|---|---|---|---|---|---|---|---|---|
| Mer | Twp | Rng | Sec | Survey Type | Survey Number | Subdivision | District / Field Office | County | Mgmt Agency |
| 26 | 0080S | 0250E | 029 | Aliquot | | NW | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0080S | 0250E | 030 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0080S | 0250E | 031 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |

| CASE ACTIONS | | | | | | UTUT105486534 |
|---|---|---|---|---|---|---|
| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information | |
| 01/28/2019 | 01/28/2019 | | CADASTRAL REVIEW | APPROVED/ACCEPTED | | |
| 01/30/2019 | 01/30/2019 | | CASE ESTABLISHED | APPROVED/ACCEPTED | Action Remarks: UT1218-204 | |
| 02/14/2019 | 02/14/2019 | | CAD CERTIFICATE ISSUED | APPROVED/ACCEPTED | | |
| 03/26/2019 | 03/26/2019 | | BID RECEIVED | APPROVED/ACCEPTED | Action Remarks: $2880.00; | |
| 03/26/2019 | 03/26/2019 | | SALE HELD | APPROVED/ACCEPTED | | |
| 09/05/2019 | 09/05/2019 | | LEASE ISSUED | APPROVED/ACCEPTED | | |
| 10/01/2019 | 10/01/2019 | | EFFECTIVE DATE | APPROVED/ACCEPTED | | |
| 10/01/2019 | 10/01/2019 | | FUND CODE | APPROVED/ACCEPTED | Action Remarks: 05;145003 | |
| 10/01/2019 | 10/01/2019 | | RLTY RATE - 12 1/2% | APPROVED/ACCEPTED | | |
| 10/15/2019 | 10/15/2019 | | APPEAL | APPROVED/ACCEPTED | Action Remarks: IBLA 2020-16; | |
| 10/30/2019 | 10/30/2019 | | ASSIGNMENT OF RECORD | APPROVED/ACCEPTED | Action Remarks: 1 | |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
**Serial Register Page**

**Run Date/Time**: 2/18/2025 12:53 PM

Multiple Serial Numbers Report

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 01/09/2020 | 01/09/2020 | | TITLE ASGN APPROVED | APPROVED/ACCEPTED | Receipt Number: 4596014 Action Remarks: EFF 11/01/2019; |
| 01/19/2021 | 01/19/2021 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 1:21-CV-00175; |
| 08/04/2023 | 04/08/2022 | 04/01/2022 | LEASE SUSPENDED | APPROVED/ACCEPTED | Reason: NEPA Review Suspension Type: Operations and Production (Sec. 39)/ No Payment Required Expiration Date: 2999-12-31 |

| ASSOCIATED AGREEMENT OR LEASE (RECAPITULATION TABLE) INFO | | | | | | | | UTUT105486534 |
|---|---|---|---|---|---|---|---|---|
| Agreement Serial Number | Agreement Legacy Serial Number | Case Disposition | Product Name | Tract No | Commit ment Status | Commitment Status Effective Date | Acres | Allocation Percent |
| UTUT106715343 | | SUBMITTED | | 13 | | | 1,440.0 000 | |

DEPARTMENT OF THE INTERIOR
BUREAU OF LAND MANAGEMENT
CASE RECORDATION
Serial Register Page

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Authority | Serial Number |
|---|---|
| **01-12-1983; 096STAT2447; 30USC188; FED O&G ROYALTY MGT ACT-1982, TITLE IV.** | **UTUT105677109** |
| | **Legacy Serial No UTU 093931** |

**Product Type: 312021 O&G COMPETITIVE PUBLIC DOMAIN LEASE POST 1987**
**Commodity:** Oil & Gas      **Case File Jurisdiction:**
**Case Disposition: AUTHORIZED**     -     09/05/2019

Total Acres 1,123.88

## CASE DETAILS          UTUT105677109

| | | | | | | |
|---|---|---|---|---|---|---|
| MLRS Case Ref | C-8297458 | | | | | |
| Case Name | | | | | | |
| Unit Agreement Name | | | | | | |
| | | Split Estate | | Fed Min Interest | | |
| Effective Date | 10/01/2019 | Split Estate Acres | | Future Min Interest | No | |
| Expiration Date | 09/30/2029 | Royalty Rate | 12.5% | Future Min Interest Date | | |
| Land Type | Public Domain | Royalty Rate Other | | Acquired Royalty Interest | | |
| Formation Name | | Approval Date | | Held In a Producing Unit | No | |
| Parcel Number | UT1218-205 | Sale Date | 03/26/2019 | Number of Active Wells | | |
| Parcel Status | | Sales Status | | Production Status | Non-Producing | |
| | | Total Bonus Amount | 2,248.00 | | | |
| Related Agreement | | Tract Number | | Lease Suspended | No | |
| Application Type | | Fund Code | 145003 | Total Rental Amount | | |

## CASE CUSTOMERS          UTUT105677109

| Name & Mailing Address | | | Interest Relationship | Percent Interest |
|---|---|---|---|---|
| ANSCHUTZ EXPLORATION CORP | 555 17TH ST STE 2400 | DENVER CO 80202-3941 | LESSEE | |

## RECORD TITLE          UTUT105677109

| MTRS Subdivision and Metes and Bounds | Account | Percent Held |
|---|---|---|
| 26 0090S 0250E 001 ENTIRE SECTION | ANSCHUTZ EXPLORATION CORP | 100.000000 |
| 26 0090S 0250E 002 ENTIRE SECTION | ANSCHUTZ EXPLORATION CORP | 100.000000 |
| 26 0090S 0250E 011 N2NE,N2NW | ANSCHUTZ EXPLORATION CORP | 100.000000 |
| 26 0090S 0250E 012 1 | ANSCHUTZ EXPLORATION CORP | 100.000000 |
| 26 0090S 0250E 012 NWNW | ANSCHUTZ EXPLORATION CORP | 100.000000 |

## OPERATING RIGHTS
**(No Records Found)**

## LAND RECORDS          UTUT105677109

| Mer | Twp | Rng | Sec | Survey Type | Survey Number | Subdivision | District / Field Office | County | Mgmt Agency |
|---|---|---|---|---|---|---|---|---|---|
| 26 | 0090S | 0250E | 001 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0090S | 0250E | 002 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0090S | 0250E | 011 | Aliquot | | N2NE,N2NW | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0090S | 0250E | 012 | Aliquot | | NWNW | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0090S | 0250E | 012 | Lot | | 1 | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |

## CASE ACTIONS          UTUT105677109

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
**Serial Register Page**

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 01/28/2019 | 01/28/2019 | | CADASTRAL REVIEW | APPROVED/ACCEPTED | |
| 01/30/2019 | 01/30/2019 | | CASE ESTABLISHED | APPROVED/ACCEPTED | Action Remarks: UT1218-205 |
| 02/14/2019 | 02/14/2019 | | CAD CERTIFICATE ISSUED | APPROVED/ACCEPTED | |
| 03/26/2019 | 03/26/2019 | | BID RECEIVED | APPROVED/ACCEPTED | Action Remarks: $2248.00; |
| 03/26/2019 | 03/26/2019 | | SALE HELD | APPROVED/ACCEPTED | |
| 09/05/2019 | 09/05/2019 | | LEASE ISSUED | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | EFFECTIVE DATE | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | FUND CODE | APPROVED/ACCEPTED | Action Remarks: 05;145003 |
| 10/01/2019 | 10/01/2019 | | RLTY RATE - 12 1/2% | APPROVED/ACCEPTED | |
| 10/15/2019 | 10/15/2019 | | APPEAL | APPROVED/ACCEPTED | Action Remarks: IBLA 2020-16; |
| 01/19/2021 | 01/19/2021 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 1:21-CV-00175; |
| 11/25/2024 | 04/18/2024 | 05/01/2024 | ASSIGNMENT OF RECORD TITLE | APPROVED/ACCEPTED | To Entity: Anschutz Exploration Corp From Entity: Bison Ventures LLC Payment Amount: 115 Receipt Number: 5322202 Case Action Status Date: 2024-04-18 |
| 09/30/2029 | 09/30/2029 | | EXPIRATION | APPROVED/ACCEPTED | |

## CASE TRANSACTIONS

| Transaction Number | Transaction Date | Receipt Number | Transaction Status | Total Amount Received | Refund Date | Refund Amount |
|---|---|---|---|---|---|---|
| CT-82416 | 4/18/2024 | 5322202 | Payment Submitted | $115.00 | | |

## ASSOCIATED AGREEMENT OR LEASE (RECAPITULATION TABLE) INFO

UTUT105677109

| Agreement Serial Number | Agreement Legacy Serial Number | Case Disposition | Product Name | Tract No | Commit ment Status | Commitment Status Effective Date | Acres | Allocation Percent |
|---|---|---|---|---|---|---|---|---|
| UTUT106715343 | | SUBMITTED | | 14 | | | 1,123.8 800 | |

DEPARTMENT OF THE INTERIOR
BUREAU OF LAND MANAGEMENT
CASE RECORDATION
Serial Register Page

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Authority | | Serial Number |
|---|---|---|
| **01-12-1983; 096STAT2447; 30USC188; FED O&G ROYALTY MGT ACT-1982, TITLE IV.** | **Total Acres** 1,570.36 | **UTUT105677110** **Legacy Serial No** UTU 093932 |

**Product Type:** 312021 O&G COMPETITIVE PUBLIC DOMAIN LEASE POST 1987
**Commodity:** Oil & Gas                          **Case File Jurisdiction:**
**Case Disposition: CLOSED**                     **-**                          09/05/2019

## CASE DETAILS                                                                         UTUT105677110

| | | | | | |
|---|---|---|---|---|---|
| MLRS Case Ref | C-8297459 | | | | |
| Case Name | | | | | |
| Unit Agreement Name | | | | | |
| | | Split Estate | | Fed Min Interest | |
| Effective Date | 12/13/2023 | Split Estate Acres | | Future Min Interest | No |
| Expiration Date | 09/30/2029 | Royalty Rate | 12.5% | Future Min Interest Date | |
| Land Type | Public Domain | Royalty Rate Other | | Acquired Royalty Interest | |
| Formation Name | | Approval Date | | Held In a Producing Unit | No |
| Parcel Number | UT1218-206 | Sale Date | 03/26/2019 | Number of Active Wells | |
| Parcel Status | | Sales Status | | Production Status | Non-Producing |
| | | Total Bonus Amount | 3,142.00 | | |
| Related Agreement | | Tract Number | | Lease Suspended | No |
| Application Type | | Fund Code | 145003 | Total Rental Amount | |

## CASE CUSTOMERS                                                                      UTUT105677110

| Name & Mailing Address | | | Interest Relationship | Percent Interest |
|---|---|---|---|---|
| T-K PRODUCTION CO | PO BOX 2235 | BILLINGS MT 59103-2235 | LESSEE | 100.000000 |

## RECORD TITLE
**(No Records Found)**

## OPERATING RIGHTS
**(No Records Found)**

## LAND RECORDS                                                                        UTUT105677110

| Mer | Twp | Rng | Sec | Survey Type | Survey Number | Subdivision | District / Field Office | County | Mgmt Agency |
|---|---|---|---|---|---|---|---|---|---|
| 26 | 0090S | 0250E | 003 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0090S | 0250E | 004 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0090S | 0250E | 009 | Aliquot | | N2NE,N2NW | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0090S | 0250E | 010 | Aliquot | | N2NE,N2NW | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |

## CASE ACTIONS                                                                        UTUT105677110

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 01/28/2019 | 01/28/2019 | | CADASTRAL REVIEW | APPROVED/ACCEPTED | |
| 01/30/2019 | 01/30/2019 | | CASE ESTABLISHED | APPROVED/ACCEPTED | Action Remarks: UT1218-206 |
| 02/14/2019 | 02/14/2019 | | CAD CERTIFICATE ISSUED | APPROVED/ACCEPTED | |
| 03/26/2019 | 03/26/2019 | | BID RECEIVED | APPROVED/ACCEPTED | Action Remarks: $3142.00; |
| 03/26/2019 | 03/26/2019 | | SALE HELD | APPROVED/ACCEPTED | |
| 09/05/2019 | 09/05/2019 | | LEASE ISSUED | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | EFFECTIVE DATE | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | FUND CODE | APPROVED/ACCEPTED | Action Remarks: 05;145003 |
| 10/01/2019 | 10/01/2019 | | RLTY RATE - 12 1/2% | APPROVED/ACCEPTED | |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
**Serial Register Page**

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 10/15/2019 | 10/15/2019 | | APPEAL | APPROVED/ACCEPTED | Action Remarks: IBLA 2020-16; |
| 01/19/2021 | 01/19/2021 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 1:21-CV-00175; |
| 10/01/2021 | 10/01/2021 | | TERMINATED | APPROVED/ACCEPTED | Action Remarks: NONPAYMENT RENTALS; |
| 08/17/2022 | 03/17/2022 | | REINSTATEMENT | FILED | Payment Amount: 16361 Reinstatement Type: Class II Case Action Status Date: 2022-04-01 |
| 09/14/2023 | 03/17/2022 | 10/01/2021 | REINSTATEMENT | REJECTED/DENIED | Action Remarks: "T-K Production Company, failed to respond to BLM amended increased lease rental notice, per the Inflation Reduction Act of 2022 (Pub. L. No. 117-169), therefore their petition for Class II reinstatement is denied." |
| 12/13/2023 | | 12/13/2023 | CASE CLOSED | APPROVED/ACCEPTED | |

**CASE TRANSACTIONS**

| Transaction Number | Transaction Date | Receipt Number | Transaction Status | Total Amount Received | Refund Date | Refund Amount |
|---|---|---|---|---|---|---|
| CT-99077 | | 5031761 | Payment Submitted | | 8/22/2024 | $15,710.00 |
| CT-21561 | 3/31/2022 | 5031761 | Payment Submitted | $16,361.00 | | |

DEPARTMENT OF THE INTERIOR
BUREAU OF LAND MANAGEMENT
CASE RECORDATION
Serial Register Page

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Authority | | Serial Number |
|---|---|---|
| **01-12-1983; 096STAT2447; 30USC188; FED O&G ROYALTY MGT ACT-1982, TITLE IV.** | **Total Acres** 1,808.58 | **UTUT105677111** **Legacy Serial No** UTU   093933 |

**Product Type:  312021  O&G COMPETITIVE PUBLIC DOMAIN LEASE POST 1987**
**Commodity:  Oil & Gas**                              **Case File Jurisdiction:**
**Case Disposition:  AUTHORIZED**                  **-**                              **09/05/2019**

## CASE DETAILS                                                                                              UTUT105677111

| | | | | | |
|---|---|---|---|---|---|
| MLRS Case Ref | C-8297460 | | | | |
| Case Name | | | | | |
| Unit Agreement Name | | | | | |
| | | Split Estate | | Fed Min Interest | |
| Effective Date | 10/01/2019 | Split Estate Acres | | Future Min Interest | No |
| Expiration Date | 12/31/2999 | Royalty Rate | 12.5% | Future Min Interest Date | |
| Land Type | Public Domain | Royalty Rate Other | | Acquired Royalty Interest | |
| Formation Name | | Approval Date | | Held In a Producing Unit | No |
| Parcel Number | UT1218-207 | Sale Date | 03/26/2019 | Number of Active Wells | |
| Parcel Status | | Sales Status | | Production Status | Non-Producing |
| | | Total Bonus Amount | 47,034.00 | | |
| Related Agreement | | Tract Number | | Lease Suspended | Yes |
| Application Type | | Fund Code | 145003 | Total Rental Amount | |

## CASE CUSTOMERS                                                                                          UTUT105677111

| Name & Mailing Address | | | Interest Relationship | Percent Interest |
|---|---|---|---|---|
| ANSCHUTZ EXPLORATION CORP | 555 17TH ST STE 2400 | DENVER  CO  80202-3941 | LESSEE | 100.000000 |

## RECORD TITLE
**(No Records Found)**

## OPERATING RIGHTS
**(No Records Found)**

## LAND RECORDS                                                                                              UTUT105677111

| Mer | Twp | Rng | Sec | Survey Type | Survey Number | Subdivision | District / Field Office | County | Mgmt Agency |
|---|---|---|---|---|---|---|---|---|---|
| 26 | 0090S | 0250E | 005 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0090S | 0250E | 006 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0090S | 0250E | 007 | Aliquot | | NE,N2NW | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0090S | 0250E | 007 | Lot | | 1,2,5,6 | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0090S | 0250E | 008 | Aliquot | | N2NE,N2NW | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |

## CASE ACTIONS                                                                                              UTUT105677111

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 01/28/2019 | 01/28/2019 | | CADASTRAL REVIEW | APPROVED/ACCEPTED | |
| 01/30/2019 | 01/30/2019 | | CASE ESTABLISHED | APPROVED/ACCEPTED | Action Remarks: UT1218-207 |
| 02/14/2019 | 02/14/2019 | | CAD CERTIFICATE ISSUED | APPROVED/ACCEPTED | |
| 03/26/2019 | 03/26/2019 | | BID RECEIVED | APPROVED/ACCEPTED | Action Remarks: $47034.00; |
| 03/26/2019 | 03/26/2019 | | SALE HELD | APPROVED/ACCEPTED | |
| 09/05/2019 | 09/05/2019 | | LEASE ISSUED | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | EFFECTIVE DATE | APPROVED/ACCEPTED | |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
**Serial Register Page**

**Run Date/Time:** 2/18/2025 12:53 PM

Multiple Serial Numbers Report

Page 140 of 290

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 10/01/2019 | 10/01/2019 | | FUND CODE | APPROVED/ACCEPTED | Action Remarks: 05;145003 |
| 10/01/2019 | 10/01/2019 | | RLTY RATE - 12 1/2% | APPROVED/ACCEPTED | |
| 10/15/2019 | 10/15/2019 | | APPEAL | APPROVED/ACCEPTED | Action Remarks: IBLA 2020-16; |
| 10/30/2019 | 10/30/2019 | | ASSIGNMENT OF RECORD TITLE | APPROVED/ACCEPTED | Action Remarks: 1 Receipt Number: 4596014 |
| 01/09/2020 | 01/09/2020 | | ASGN APPROVED | APPROVED/ACCEPTED | Action Remarks: EFF 11/01/2019; |
| 01/19/2021 | 01/19/2021 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 1:21-CV-00175; Reason: NEPA Review |
| 08/04/2023 | 04/08/2022 | 04/01/2022 | LEASE SUSPENDED | APPROVED/ACCEPTED | Suspension Type: Operations and Production (Sec. 39)/ No Payment Required Expiration Date: 2999-12-31 |

| **ASSOCIATED AGREEMENT OR LEASE (RECAPITULATION TABLE) INFO** | | | | | | | | UTUT105677111 |
|---|---|---|---|---|---|---|---|---|

| Agreement Serial Number | Agreement Legacy Serial Number | Case Disposition | Product Name | Tract No | Commit ment Status | Commitment Status Effective Date | Acres | Allocation Percent |
|---|---|---|---|---|---|---|---|---|
| UTUT106715343 | | SUBMITTED | | 15 | | | 1,808.5 800 | |

DEPARTMENT OF THE INTERIOR
BUREAU OF LAND MANAGEMENT
CASE RECORDATION
Serial Register Page

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Authority | Total Acres | Serial Number |
|---|---|---|
| **01-12-1983; 096STAT2447; 30USC188; FED O&G ROYALTY MGT ACT-1982, TITLE IV.** | **1,159.20** | **UTUT105677112** |
| | | **Legacy Serial No** |
| | | **UTU   093934** |

**Product Type:  312021  O&G COMPETITIVE PUBLIC DOMAIN LEASE POST 1987**
**Commodity:  Oil & Gas**                                    **Case File Jurisdiction:**
**Case Disposition:  AUTHORIZED**                                    **-**                                    **09/05/2019**

| CASE DETAILS | | | | UTUT105677112 |
|---|---|---|---|---|
| MLRS Case Ref | C-8297461 | | | |
| Case Name | | | | |
| Unit Agreement Name | | | | |
| | Split Estate | | Fed Min Interest | |
| Effective Date | 10/01/2019 | Split Estate Acres | Future Min Interest | No |
| Expiration Date | 12/31/2999 | Royalty Rate | 12.5% | Future Min Interest Date |
| Land Type | Public Domain | Royalty Rate Other | | Acquired Royalty Interest |
| Formation Name | | Approval Date | | Held In a Producing Unit | No |
| Parcel Number | UT1218-208 | Sale Date | 03/26/2019 | Number of Active Wells |
| Parcel Status | | Sales Status | | Production Status | Non-Producing |
| | | Total Bonus Amount | 10,440.00 | | |
| Related Agreement | | Tract Number | | Lease Suspended | Yes |
| Application Type | | Fund Code | 145003 | Total Rental Amount |

| CASE CUSTOMERS | | | UTUT105677112 |
|---|---|---|---|
| **Name & Mailing Address** | | **Interest Relationship** | **Percent Interest** |
| ANSCHUTZ EXPLORATION CORP | 555 17TH ST STE 2400      DENVER CO 80202-3941 | LESSEE | 100.000000 |

**RECORD TITLE**
**(No Records Found)**

**OPERATING RIGHTS**
 **(No Records Found)**

| LAND RECORDS | | | | | | | | | UTUT105677112 |
|---|---|---|---|---|---|---|---|---|---|
| Mer | Twp | Rng | Sec | Survey Type | Survey Number | Subdivision | District / Field Office | County | Mgmt Agency |
| 26 | 0090S | 0250E | 007 | Aliquot | | S2SW | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0090S | 0250E | 007 | Lot | | 3,4,7,8 | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0090S | 0250E | 018 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0090S | 0250E | 019 | Aliquot | | N2 | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |

| CASE ACTIONS | | | | | UTUT105677112 |
|---|---|---|---|---|---|
| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
| 01/28/2019 | 01/28/2019 | | CADASTRAL REVIEW | APPROVED/ACCEPTED | |
| 01/30/2019 | 01/30/2019 | | CASE ESTABLISHED | APPROVED/ACCEPTED | Action Remarks: UT1218-208 |
| 02/14/2019 | 02/14/2019 | | CAD CERTIFICATE ISSUED | APPROVED/ACCEPTED | |
| 03/26/2019 | 03/26/2019 | | BID RECEIVED | APPROVED/ACCEPTED | Action Remarks: $10440.00; |
| 03/26/2019 | 03/26/2019 | | SALE HELD | APPROVED/ACCEPTED | |
| 09/05/2019 | 09/05/2019 | | LEASE ISSUED | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | EFFECTIVE DATE | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | FUND CODE | APPROVED/ACCEPTED | Action Remarks: 05;145003 |
| 10/01/2019 | 10/01/2019 | | RLTY RATE - 12 1/2% | APPROVED/ACCEPTED | |

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
Serial Register Page

**Run Date/Time**: 2/18/2025 12:53 PM
Multiple Serial Numbers Report

Page 142 of 290

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 10/15/2019 | 10/15/2019 | | APPEAL | APPROVED/ACCEPTED | Action Remarks: IBLA 2020-16; |
| 10/30/2019 | 10/30/2019 | | ASSIGNMENT OF RECORD TITLE | APPROVED/ACCEPTED | Action Remarks: 1 Receipt Number: 4596014 |
| 01/09/2020 | 01/09/2020 | | ASGN APPROVED | APPROVED/ACCEPTED | Action Remarks: EFF 11/01/2019; |
| 01/19/2021 | 01/19/2021 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 1:21-CV-00175; |
| 08/04/2023 | 04/08/2022 | 04/01/2022 | LEASE SUSPENDED | APPROVED/ACCEPTED | Reason: NEPA Review Suspension Type: Operations and Production (Sec. 39)/ No Payment Required Expiration Date: 2999-12-31 |

| ASSOCIATED AGREEMENT OR LEASE (RECAPITULATION TABLE) INFO | | | | | | | | | UTUT105677112 |
|---|---|---|---|---|---|---|---|---|---|
| Agreement Serial Number | Agreement Legacy Serial Number | Case Disposition | Product Name | | Tract No | Commit ment Status | Commitment Status Effective Date | Acres | Allocation Percent |
| UTUT106715343 | | SUBMITTED | | | 16 | | | 1,159.2 000 | |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
Serial Register Page

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

Page 143 of 290

| Authority | | Serial Number |
|---|---|---|
| **01-12-1983; 096STAT2447; 30USC188; FED O&G ROYALTY MGT ACT-1982, TITLE IV.** | **Total Acres**<br>779.41 | **UTUT105677121** |
| | | **Legacy Serial No**<br>UTU    093935 |

**Product Type:  312021  O&G COMPETITIVE PUBLIC DOMAIN LEASE POST 1987**
**Commodity:  Oil & Gas**
**Case Disposition:  AUTHORIZED**                    **Case File Jurisdiction:**
                                                       **-**                                    **09/05/2019**

| CASE DETAILS | | | | | UTUT105677121 |
|---|---|---|---|---|---|
| MLRS Case Ref | C-8297470 | | | | |
| Case Name | | | | | |
| Unit Agreement Name | | | | | |
| | | Split Estate | | Fed Min Interest | |
| Effective Date | 10/01/2019 | Split Estate Acres | | Future Min Interest | No |
| Expiration Date | 09/30/2029 | Royalty Rate | 12.5% | Future Min Interest Date | |
| Land Type | Public Domain | Royalty Rate Other | | Acquired Royalty Interest | |
| Formation Name | | Approval Date | | Held In a Producing Unit | No |
| Parcel Number | UT1218-211 | Sale Date | 03/26/2019 | Number of Active Wells | |
| Parcel Status | | Sales Status | | Production Status | Non-Producing |
| | | Total Bonus Amount | 10,140.00 | | |
| Related Agreement | | Tract Number | | Lease Suspended | No |
| Application Type | | Fund Code | 145003 | Total Rental Amount | |

| CASE CUSTOMERS | | | UTUT105677121 |
|---|---|---|---|
| **Name & Mailing Address** | | **Interest Relationship** | **Percent Interest** |
| ANSCHUTZ EXPLORATION CORP | 555 17TH ST STE 2400    DENVER  CO  80202-3941 | LESSEE | |

| RECORD TITLE | | UTUT105677121 |
|---|---|---|
| **MTRS Subdivision and Metes and Bounds** | **Account** | **Percent Held** |
| 26 0100S 0250E 004 3,4 | ANSCHUTZ EXPLORATION CORP | 100.000000 |
| 26 0100S 0250E 004 S2NW,SW | ANSCHUTZ EXPLORATION CORP | 100.000000 |
| 26 0100S 0250E 005 1,2 | ANSCHUTZ EXPLORATION CORP | 100.000000 |
| 26 0100S 0250E 005 S2NE,S2 | ANSCHUTZ EXPLORATION CORP | 100.000000 |

**OPERATING RIGHTS**
**(No Records Found)**

| LAND RECORDS | | | | | | | | UTUT105677121 |
|---|---|---|---|---|---|---|---|---|
| Mer | Twp | Rng | Sec | Survey Type | Survey Number | Subdivision | District / Field Office | County | Mgmt Agency |
| 26 | 0100S | 0250E | 004 | Aliquot | | S2NW,SW | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0100S | 0250E | 004 | Lot | | 3,4 | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0100S | 0250E | 005 | Aliquot | | S2NE,S2 | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0100S | 0250E | 005 | Lot | | 1,2 | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |

| CASE ACTIONS | UTUT105677121 |
|---|---|

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
**Serial Register Page**

**Run Date/Time:**  2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 01/28/2019 | 01/28/2019 | | CADASTRAL REVIEW | APPROVED/ACCEPTED | |
| 01/30/2019 | 01/30/2019 | | CASE ESTABLISHED | APPROVED/ACCEPTED | Action Remarks: UT1218-211 |
| 02/14/2019 | 02/14/2019 | | CAD CERTIFICATE ISSUED | APPROVED/ACCEPTED | |
| 03/26/2019 | 03/26/2019 | | BID RECEIVED | APPROVED/ACCEPTED | Action Remarks: $10140.00; |
| 03/26/2019 | 03/26/2019 | | SALE HELD | APPROVED/ACCEPTED | |
| 09/05/2019 | 09/05/2019 | | LEASE ISSUED | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | EFFECTIVE DATE | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | FUND CODE | APPROVED/ACCEPTED | Action Remarks: 05;145003 |
| 10/01/2019 | 10/01/2019 | | RLTY RATE - 12 1/2% | APPROVED/ACCEPTED | |
| 10/15/2019 | 10/15/2019 | | APPEAL | APPROVED/ACCEPTED | Action Remarks: IBLA 2020-16; |
| 01/19/2021 | 01/19/2021 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 1:21-CV-00175; |
| 11/25/2024 | 04/18/2024 | 05/01/2024 | ASSIGNMENT OF RECORD TITLE | APPROVED/ACCEPTED | To Entity: Anschutz Exploration Corp From Entity: Bison Ventures LLC  Payment Amount: 115 Receipt Number: 5322202  Case Action Status Date: 2024-04-18 |
| 09/30/2029 | 09/30/2029 | | EXPIRATION | APPROVED/ACCEPTED | |

**CASE TRANSACTIONS**

| Transaction Number | Transaction Date | Receipt Number | Transaction Status | Total Amount Received | Refund Date | Refund Amount |
|---|---|---|---|---|---|---|
| CT-82416 | 4/18/2024 | 5322202 | Payment Submitted | $115.00 | | |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

DEPARTMENT OF THE INTERIOR
BUREAU OF LAND MANAGEMENT
CASE RECORDATION
Serial Register Page

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

---

| Authority | Total Acres | Serial Number |
|---|---|---|
| 01-12-1983; 096STAT2447; 30USC188; FED O&G ROYALTY MGT ACT-1982, TITLE IV. | 1,920.00 | **UTUT105677122** |
| | | Legacy Serial No |
| | | UTU   093936 |

**Product Type: 312021  O&G COMPETITIVE PUBLIC DOMAIN LEASE POST 1987**
**Commodity: Oil & Gas**          **Case File Jurisdiction:**
**Case Disposition: AUTHORIZED**          -          09/05/2019

## CASE DETAILS                                                                                    UTUT105677122

| | | | | | |
|---|---|---|---|---|---|
| MLRS Case Ref | C-8297471 | | | | |
| Case Name | | | | | |
| Unit Agreement Name | | | | | |
| | | Split Estate | | Fed Min Interest | |
| Effective Date | 10/01/2019 | Split Estate Acres | | Future Min Interest | No |
| Expiration Date | 09/30/2029 | Royalty Rate | 12.5% | Future Min Interest Date | |
| Land Type | Public Domain | Royalty Rate Other | | Acquired Royalty Interest | |
| Formation Name | | Approval Date | | Held In a Producing Unit | No |
| Parcel Number | UT1218-212 | Sale Date | 03/26/2019 | Number of Active Wells | |
| Parcel Status | | Sales Status | | Production Status | Non-Producing |
| | | Total Bonus Amount | 7,680.00 | | |
| Related Agreement | | Tract Number | | Lease Suspended | No |
| Application Type | | Fund Code | 145003 | Total Rental Amount | |

## CASE CUSTOMERS                                                                                    UTUT105677122

| Name & Mailing Address | | | Interest Relationship | Percent Interest |
|---|---|---|---|---|
| ANSCHUTZ EXPLORATION CORP | 555 17TH ST STE 2400 | DENVER  CO  80202-3941 | LESSEE | |

## RECORD TITLE                                                                                    UTUT105677122

| MTRS Subdivision and Metes and Bounds | Account | Percent Held |
|---|---|---|
| 26 0100S 0250E 019 ENTIRE SECTION | ANSCHUTZ EXPLORATION CORP | 100.000000 |
| 26 0100S 0250E 030 ENTIRE SECTION | ANSCHUTZ EXPLORATION CORP | 100.000000 |
| 26 0100S 0250E 031 ENTIRE SECTION | ANSCHUTZ EXPLORATION CORP | 100.000000 |

## OPERATING RIGHTS
**(No Records Found)**

## LAND RECORDS                                                                                    UTUT105677122

| Mer | Twp | Rng | Sec | Survey Type | Survey Number | Subdivision | District / Field Office | County | Mgmt Agency |
|---|---|---|---|---|---|---|---|---|---|
| 26 | 0100S | 0250E | 019 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0100S | 0250E | 030 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0100S | 0250E | 031 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |

## CASE ACTIONS                                                                                    UTUT105677122

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 01/28/2019 | 01/28/2019 | | CADASTRAL REVIEW | APPROVED/ACCEPTED | |
| 01/30/2019 | 01/30/2019 | | CASE ESTABLISHED | APPROVED/ACCEPTED | Action Remarks: UT1218-212 |
| 02/14/2019 | 02/14/2019 | | CAD CERTIFICATE ISSUED | APPROVED/ACCEPTED | |
| 03/26/2019 | 03/26/2019 | | BID RECEIVED | APPROVED/ACCEPTED | Action Remarks: $7680.00; |

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
**Serial Register Page**

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 03/26/2019 | 03/26/2019 | | SALE HELD | APPROVED/ACCEPTED | |
| 09/05/2019 | 09/05/2019 | | LEASE ISSUED | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | EFFECTIVE DATE | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | FUND CODE | APPROVED/ACCEPTED | Action Remarks: 05;145003 |
| 10/01/2019 | 10/01/2019 | | RLTY RATE - 12 1/2% | APPROVED/ACCEPTED | |
| 10/15/2019 | 10/15/2019 | | APPEAL | APPROVED/ACCEPTED | Action Remarks: IBLA 2020-16; |
| 01/19/2021 | 01/19/2021 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 1;21-CV-00175; |
| 11/04/2021 | 10/13/2021 | 11/01/2021 | ASSIGNMENT OF RECORD TITLE | APPROVED/ACCEPTED | Action Remarks: 1<br>To Entity: PURSUIT EXPLORATION LLC (50%); RETAMCO OPERATING INC (50%)<br>From Entity: LANE LASRICH<br>Receipt Number: 4966113 |
| 03/15/2024 | 02/29/2024 | 03/01/2024 | ASSIGNMENT OF RECORD TITLE | APPROVED/ACCEPTED | To Entity: ANSCHUTZ EXPLORATION CORPORATION<br>From Entity: Pursuit Exploration, LLC (50%); Retamco Operating, Inc. (50%)<br>Payment Amount: 115<br>Receipt Number: 5306056<br>Case Action Status Date: 2024-03-04 |
| 09/30/2029 | 09/30/2029 | | EXPIRATION | APPROVED/ACCEPTED | |

## CASE TRANSACTIONS

| Transaction Number | Transaction Date | Receipt Number | Transaction Status | Total Amount Received | Refund Date | Refund Amount |
|---|---|---|---|---|---|---|
| CT-78626 | 3/4/2024 | 5306056 | Payment Submitted | $115.00 | | |

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
**Serial Register Page**

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Authority | | Serial Number |
|---|---|---|
| **01-12-1983; 096STAT2447; 30USC188; FED O&G ROYALTY MGT ACT-1982, TITLE IV.** | **Total Acres 1,360.00** | **UTUT105677123** |
| | | **Legacy Serial No UTU   093937** |

**Product Type:  312021  O&G COMPETITIVE PUBLIC DOMAIN LEASE POST 1987**
**Commodity:  Oil & Gas**                    **Case File Jurisdiction:**
**Case Disposition:  AUTHORIZED**            -                          09/05/2019

| CASE DETAILS | | | | UTUT105677123 |
|---|---|---|---|---|
| MLRS Case Ref | C-8297472 | | | |
| Case Name | | | | |
| Unit Agreement Name | | | | |
| | Split Estate | | Fed Min Interest | |
| Effective Date | 10/01/2019 | Split Estate Acres | Future Min Interest | No |
| Expiration Date | 09/30/2029 | Royalty Rate | 12.5% | Future Min Interest Date |
| Land Type | Public Domain | Royalty Rate Other | | Acquired Royalty Interest |
| Formation Name | | Approval Date | | Held In a Producing Unit | No |
| Parcel Number | UT1218-213 | Sale Date | 03/26/2019 | Number of Active Wells |
| Parcel Status | | Sales Status | | Production Status | Non-Producing |
| | | Total Bonus Amount | 6,800.00 | | |
| Related Agreement | | Tract Number | | Lease Suspended | No |
| Application Type | | Fund Code | 145003 | Total Rental Amount | |

| CASE CUSTOMERS | | | | UTUT105677123 |
|---|---|---|---|---|
| **Name & Mailing Address** | | | **Interest Relationship** | **Percent Interest** |
| ANSCHUTZ EXPLORATION CORP | 555 17TH ST STE 2400 | DENVER  CO  80202-3941 | LESSEE | |

| RECORD TITLE | | UTUT105677123 |
|---|---|---|
| **MTRS Subdivision and Metes and Bounds** | **Account** | **Percent Held** |
| 26 0100S 0250E 020 S2 | ANSCHUTZ EXPLORATION CORP | 100.000000 |
| 26 0100S 0250E 021 W2SW | ANSCHUTZ EXPLORATION CORP | 100.000000 |
| 26 0100S 0250E 028 W2 | ANSCHUTZ EXPLORATION CORP | 100.000000 |
| 26 0100S 0250E 029 ENTIRE SECTION | ANSCHUTZ EXPLORATION CORP | 100.000000 |

**OPERATING RIGHTS**
**(No Records Found)**

| LAND RECORDS | | | | | | | | | UTUT105677123 |
|---|---|---|---|---|---|---|---|---|---|
| Mer | Twp | Rng | Sec | Survey Type | Survey Number | Subdivision | District / Field Office | County | Mgmt Agency |
| 26 | 0100S | 0250E | 020 | Aliquot | | S2 | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0100S | 0250E | 021 | Aliquot | | W2SW | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0100S | 0250E | 028 | Aliquot | | W2 | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0100S | 0250E | 029 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |

| CASE ACTIONS | UTUT105677123 |
|---|---|

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
Serial Register Page

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 01/28/2019 | 01/28/2019 | | CADASTRAL REVIEW | APPROVED/ACCEPTED | |
| 01/30/2019 | 01/30/2019 | | CASE ESTABLISHED | APPROVED/ACCEPTED | Action Remarks: UT1218-213 |
| 02/14/2019 | 02/14/2019 | | CAD CERTIFICATE ISSUED | APPROVED/ACCEPTED | |
| 03/26/2019 | 03/26/2019 | | BID RECEIVED | APPROVED/ACCEPTED | Action Remarks: $6800.00; |
| 03/26/2019 | 03/26/2019 | | SALE HELD | APPROVED/ACCEPTED | |
| 09/05/2019 | 09/05/2019 | | LEASE ISSUED | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | EFFECTIVE DATE | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | FUND CODE | APPROVED/ACCEPTED | Action Remarks: 05;145003 |
| 10/01/2019 | 10/01/2019 | | RLTY RATE - 12 1/2% | APPROVED/ACCEPTED | |
| 10/15/2019 | 10/15/2019 | | APPEAL | APPROVED/ACCEPTED | Action Remarks: IBLA 2020-16; |
| 01/19/2021 | 01/19/2021 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 1:21-CV-00175; |
| 11/25/2024 | 04/18/2024 | 05/01/2024 | ASSIGNMENT OF RECORD TITLE | APPROVED/ACCEPTED | To Entity: Anschutz Exploration Corporation From Entity: Bison Ventures LLC  Payment Amount: 115 Receipt Number: 5322202  Case Action Status Date: 2024-04-18 |
| 09/30/2029 | 09/30/2029 | | EXPIRATION | APPROVED/ACCEPTED | |

## CASE TRANSACTIONS

| Transaction Number | Transaction Date | Receipt Number | Transaction Status | Total Amount Received | Refund Date | Refund Amount |
|---|---|---|---|---|---|---|
| CT-82416 | 4/18/2024 | 5322202 | Payment Submitted | $115.00 | | |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
Serial Register Page

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Authority | | Serial Number |
|---|---|---|
| 01-12-1983; 096STAT2447; 30USC188; FED O&G ROYALTY MGT ACT-1982, TITLE IV. | Total Acres 1,670.67 | UTUT105678198 Legacy Serial No UTU  093938 |

**Product Type:  312021  O&G COMPETITIVE PUBLIC DOMAIN LEASE POST 1987**
**Commodity:  Oil & Gas**                         Case File Jurisdiction:
**Case Disposition:  AUTHORIZED**              -                                        09/05/2019

| CASE DETAILS | | | | UTUT105678198 |
|---|---|---|---|---|
| MLRS Case Ref | C-8297473 | | | |
| Case Name | | | | |
| Unit Agreement Name | | | | |
| | Split Estate | | Fed Min Interest | |
| Effective Date | 10/01/2019 | Split Estate Acres | Future Min Interest | No |
| Expiration Date | 09/30/2029 | Royalty Rate | 12.5% | Future Min Interest Date |
| Land Type | Public Domain | Royalty Rate Other | | Acquired Royalty Interest |
| Formation Name | | Approval Date | | Held In a Producing Unit | No |
| Parcel Number | UT1218-214 | Sale Date | 03/26/2019 | Number of Active Wells |
| Parcel Status | | Sales Status | | Production Status | Non-Producing |
| | | Total Bonus Amount | 3,342.00 | | |
| Related Agreement | | Tract Number | | Lease Suspended | No |
| Application Type | | Fund Code | 145003 | Total Rental Amount |

| CASE CUSTOMERS | | | | UTUT105678198 |
|---|---|---|---|---|
| **Name & Mailing Address** | | | **Interest Relationship** | **Percent Interest** |
| ANSCHUTZ EXPLORATION CORP | 555 17TH ST STE 2400 | DENVER  CO  80202-3941 | LESSEE | |

| RECORD TITLE | | UTUT105678198 |
|---|---|---|
| **MTRS Subdivision and Metes and Bounds** | **Account** | **Percent Held** |
| 26 0100S 0250E 025 1,2 | ANSCHUTZ EXPLORATION CORP | 100.000000 |
| 26 0100S 0250E 025 W2NW | ANSCHUTZ EXPLORATION CORP | 100.000000 |
| 26 0100S 0250E 033 ENTIRE SECTION | ANSCHUTZ EXPLORATION CORP | 100.000000 |
| 26 0100S 0250E 034 ENTIRE SECTION | ANSCHUTZ EXPLORATION CORP | 100.000000 |
| 26 0100S 0250E 035 E2NE,SW | ANSCHUTZ EXPLORATION CORP | 100.000000 |

**OPERATING RIGHTS**
 (No Records Found)

| LAND RECORDS | | | | | | | | | UTUT105678198 |
|---|---|---|---|---|---|---|---|---|---|
| **Mer** | **Twp** | **Rng** | **Sec** | **Survey Type** | **Survey Number** | **Subdivision** | **District / Field Office** | **County** | **Mgmt Agency** |
| 26 | 0100S | 0250E | 025 | Aliquot | | W2NW | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0100S | 0250E | 025 | Lot | | 1,2 | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0100S | 0250E | 033 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0100S | 0250E | 034 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0100S | 0250E | 035 | Aliquot | | E2NE,SW | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |

| CASE ACTIONS | UTUT105678198 |
|---|---|

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
**Serial Register Page**

**Run Date/Time:** 2/18/2025 12:53 PM

Multiple Serial Numbers Report

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 01/28/2019 | 01/28/2019 | | CADASTRAL REVIEW | APPROVED/ACCEPTED | |
| 01/30/2019 | 01/30/2019 | | CASE ESTABLISHED | APPROVED/ACCEPTED | Action Remarks: UT1218-214 |
| 02/14/2019 | 02/14/2019 | | CAD CERTIFICATE ISSUED | APPROVED/ACCEPTED | |
| 03/26/2019 | 03/26/2019 | | BID RECEIVED | APPROVED/ACCEPTED | Action Remarks: $3342.00; |
| 03/26/2019 | 03/26/2019 | | SALE HELD | APPROVED/ACCEPTED | |
| 09/05/2019 | 09/05/2019 | | LEASE ISSUED | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | EFFECTIVE DATE | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | FUND CODE | APPROVED/ACCEPTED | Action Remarks: 05;145003 |
| 10/01/2019 | 10/01/2019 | | RLTY RATE - 12 1/2% | APPROVED/ACCEPTED | |
| 10/15/2019 | 10/15/2019 | | APPEAL | APPROVED/ACCEPTED | Action Remarks: IBLA 2020-16; |
| 01/19/2021 | 01/19/2021 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 1:21-CV-00175; |
| 11/25/2024 | 04/18/2024 | 05/01/2024 | ASSIGNMENT OF RECORD TITLE | APPROVED/ACCEPTED | To Entity: Anschutz Exploration Corp From Entity: Bison Ventures LLC Payment Amount: 115 Receipt Number: 5322202 Case Action Status Date: 2024-04-18 |
| 09/30/2029 | 09/30/2029 | | EXPIRATION | APPROVED/ACCEPTED | |

| **CASE TRANSACTIONS** | | | | | | |
|---|---|---|---|---|---|---|
| **Transaction Number** | **Transaction Date** | **Receipt Number** | **Transaction Status** | **Total Amount Received** | **Refund Date** | **Refund Amount** |
| CT-82416 | 4/18/2024 | 5322202 | Payment Submitted | $115.00 | | |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

DEPARTMENT OF THE INTERIOR
BUREAU OF LAND MANAGEMENT
CASE RECORDATION
Serial Register Page

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Authority | Total Acres | Serial Number |
|---|---|---|
| 01-12-1983; 096STAT2447; 30USC188; FED O&G ROYALTY MGT ACT-1982, TITLE IV. | 2,152.83 | UTUT105678199 Legacy Serial No UTU 093939 |

**Product Type:  312021  O&G COMPETITIVE PUBLIC DOMAIN LEASE POST 1987**
**Commodity:  Oil & Gas**                         Case File Jurisdiction:
**Case Disposition:  AUTHORIZED**                         -                         09/05/2019

### CASE DETAILS                                                                UTUT105678199

| | | | | | |
|---|---|---|---|---|---|
| MLRS Case Ref | C-8297474 | | | | |
| Case Name | | | | | |
| Unit Agreement Name | | | | | |
| | | Split Estate | | Fed Min Interest | |
| Effective Date | 10/01/2019 | Split Estate Acres | | Future Min Interest | No |
| Expiration Date | 09/30/2029 | Royalty Rate | 12.5% | Future Min Interest Date | |
| Land Type | Public Domain | Royalty Rate Other | | Acquired Royalty Interest | |
| Formation Name | | Approval Date | | Held In a Producing Unit | No |
| Parcel Number | UT1218-217 | Sale Date | 03/26/2019 | Number of Active Wells | |
| Parcel Status | | Sales Status | | Production Status | Non-Producing |
| | | Total Bonus Amount | 15,071.00 | | |
| Related Agreement | | Tract Number | | Lease Suspended | No |
| Application Type | | Fund Code | 145003 | Total Rental Amount | |

### CASE CUSTOMERS                                                                UTUT105678199

| Name & Mailing Address | | | Interest Relationship | Percent Interest |
|---|---|---|---|---|
| ANSCHUTZ EXPLORATION CORP | 555 17TH ST STE 2400 | DENVER CO 80202-3941 | LESSEE | |

### RECORD TITLE                                                                UTUT105678199

| MTRS Subdivision and Metes and Bounds | Account | Percent Held |
|---|---|---|
| 26 0110S 0250E 013 ENTIRE SECTION | ANSCHUTZ EXPLORATION CORP | 100.000000 |
| 26 0110S 0250E 023 E2,S2SW | ANSCHUTZ EXPLORATION CORP | 100.000000 |
| 26 0110S 0250E 024 ENTIRE SECTION | ANSCHUTZ EXPLORATION CORP | 100.000000 |

### OPERATING RIGHTS
**(No Records Found)**

### LAND RECORDS                                                                UTUT105678199

| Mer | Twp | Rng | Sec | Survey Type | Survey Number | Subdivision | District / Field Office | County | Mgmt Agency |
|---|---|---|---|---|---|---|---|---|---|
| 26 | 0110S | 0250E | 013 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0110S | 0250E | 023 | Aliquot | | E2,S2SW | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0110S | 0250E | 024 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |

### CASE ACTIONS                                                                UTUT105678199

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 01/28/2019 | 01/28/2019 | | CADASTRAL REVIEW | APPROVED/ACCEPTED | |
| 01/30/2019 | 01/30/2019 | | CASE ESTABLISHED | APPROVED/ACCEPTED | Action Remarks: UT1218-217 |
| 02/14/2019 | 02/14/2019 | | CAD CERTIFICATE ISSUED | APPROVED/ACCEPTED | |
| 03/26/2019 | 03/26/2019 | | BID RECEIVED | APPROVED/ACCEPTED | Action Remarks: $15071.00; |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

**DEPARTMENT OF THE INTERIOR
BUREAU OF LAND MANAGEMENT
CASE RECORDATION
Serial Register Page**

**Run Date/Time**: 2/18/2025 12:53 PM
Multiple Serial Numbers Report

Page 152 of 290

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 03/26/2019 | 03/26/2019 | | SALE HELD | APPROVED/ACCEPTED | |
| 09/05/2019 | 09/05/2019 | | LEASE ISSUED | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | EFFECTIVE DATE | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | FUND CODE | APPROVED/ACCEPTED | Action Remarks: 05;145003 |
| 10/01/2019 | 10/01/2019 | | RLTY RATE - 12 1/2% | APPROVED/ACCEPTED | |
| 10/15/2019 | 10/15/2019 | | APPEAL | APPROVED/ACCEPTED | Action Remarks: IBLA 2020-16; |
| 01/19/2021 | 01/19/2021 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 1:21-CV-00175; |
| 11/25/2024 | 04/18/2024 | 05/01/2024 | ASSIGNMENT OF RECORD TITLE | APPROVED/ACCEPTED | To Entity: Anschutz Exploration Corp From Entity: Bison Ventures LLC Payment Amount: 115 Receipt Number: 5322202 Case Action Status Date: 2024-04-18 |
| 09/30/2029 | 09/30/2029 | | EXPIRATION | APPROVED/ACCEPTED | |

### CASE TRANSACTIONS

| Transaction Number | Transaction Date | Receipt Number | Transaction Status | Total Amount Received | Refund Date | Refund Amount |
|---|---|---|---|---|---|---|
| CT-82416 | 4/18/2024 | 5322202 | Payment Submitted | $115.00 | | |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

DEPARTMENT OF THE INTERIOR
BUREAU OF LAND MANAGEMENT
CASE RECORDATION
Serial Register Page

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| **Authority** | | **Serial Number** |
|---|---|---|
| 01-12-1983; 096STAT2447; 30USC188; FED O&G ROYALTY MGT ACT-1982, TITLE IV. | **Total Acres** 1,250.66 | **UTUT105678200** **Legacy Serial No** UTU  093940 |

**Product Type: 312021 O&G COMPETITIVE PUBLIC DOMAIN LEASE POST 1987**
**Commodity: Oil & Gas**                              **Case File Jurisdiction:**
**Case Disposition: CLOSED**                          **-**                              09/05/2019

## CASE DETAILS                                                                      UTUT105678200

| | | | | | | |
|---|---|---|---|---|---|---|
| MLRS Case Ref | C-8297475 | | | | | |
| Case Name | | | | | | |
| Unit Agreement Name | | | | | | |
| | | Split Estate | | Fed Min Interest | | |
| Effective Date | | Split Estate Acres | | Future Min Interest | No | |
| Expiration Date | 09/30/2029 | Royalty Rate | 12.5% | Future Min Interest Date | | |
| Land Type | Public Domain | Royalty Rate Other | | Acquired Royalty Interest | | |
| Formation Name | | Approval Date | | Held In a Producing Unit | No | |
| Parcel Number | UT1218-218 | Sale Date | 03/26/2019 | Number of Active Wells | | |
| Parcel Status | | Sales Status | | Production Status | Non-Producing | |
| | | Total Bonus Amount | 65,052.00 | | | |
| Related Agreement | | Tract Number | | Lease Suspended | No | |
| Application Type | | Fund Code | 145003 | Total Rental Amount | | |

## CASE CUSTOMERS                                                                    UTUT105678200

| **Name & Mailing Address** | | | **Interest Relationship** | **Percent Interest** |
|---|---|---|---|---|
| NOBLE ENERGY INC | 1001 NOBLE ENERGY WAY | HOUSTON TX 77070-1435 | LESSEE | 100.000000 |

## RECORD TITLE
**(No Records Found)**

## OPERATING RIGHTS
**(No Records Found)**

## LAND RECORDS                                                                      UTUT105678200

| Mer | Twp | Rng | Sec | Survey Type | Survey Number | Subdivision | District / Field Office | County | Mgmt Agency |
|---|---|---|---|---|---|---|---|---|---|
| 26 | 0110S | 0250E | 019 | Aliquot | | W2 | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0110S | 0250E | 030 | Aliquot | | N2NW,SENW, NESW,S2SW | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0110S | 0250E | 030 | Lot | | 1,2 | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0110S | 0250E | 031 | Free Form | | EXCEPTING M5661 & M5662; | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0110S | 0250E | 031 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |

## CASE ACTIONS                                                                      UTUT105678200

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 01/30/2019 | 01/30/2019 | | CASE ESTABLISHED | APPROVED/ACCEPTED | Action Remarks: UT1218-218 |
| 01/30/2019 | 01/30/2019 | | COMPUTER ONLY CASE FILE | APPROVED/ACCEPTED | |
| 02/14/2019 | 02/14/2019 | | CAD CERTIFICATE ISSUED | APPROVED/ACCEPTED | |
| 03/26/2019 | 03/26/2019 | | BID RECEIVED | APPROVED/ACCEPTED | Action Remarks: $65052.00; |
| 03/26/2019 | 03/26/2019 | | SALE HELD | APPROVED/ACCEPTED | |
| 09/05/2019 | 09/05/2019 | | LEASE ISSUED | APPROVED/ACCEPTED | |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
**Serial Register Page**

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 10/01/2019 | 10/01/2019 | | EFFECTIVE DATE | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | FUND CODE | APPROVED/ACCEPTED | Action Remarks: 05;145003 |
| 10/01/2019 | 10/01/2019 | | RLTY RATE - 12 1/2% | APPROVED/ACCEPTED | |
| 10/15/2019 | 10/15/2019 | | APPEAL | APPROVED/ACCEPTED | Action Remarks: IBLA 2020-16; |
| 09/21/2020 | 09/21/2020 | | ASSIGNMENT OF RECORD TITLE | APPROVED/ACCEPTED | Action Remarks: 1<br>Receipt Number: 4809622 |
| 01/07/2021 | 01/07/2021 | | ASGN APPROVED | APPROVED/ACCEPTED | Action Remarks: EFF 10/01/2020; |
| 01/19/2021 | 01/19/2021 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 1:21-CV-00175; |
| 10/01/2021 | 10/01/2021 | | TERMINATED | APPROVED/ACCEPTED | Action Remarks: NONPAYMENT RENTALS; |
| 02/07/2024 | | | CASE CLOSED | APPROVED/ACCEPTED | |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
Serial Register Page

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

Page 155 of 290

| Authority | | Serial Number |
|---|---|---|
| 01-12-1983; 096STAT2447; 30USC188; FED O&G ROYALTY MGT ACT-1982, TITLE IV. | **Total Acres**<br>**1,200.00** | **UTUT105483276**<br>Legacy Serial No<br>UTU   093881 |

**Product Type:  312021  O&G COMPETITIVE PUBLIC DOMAIN LEASE POST 1987**
**Commodity:  Oil & Gas**                                    **Case File Jurisdiction:**
**Case Disposition:  AUTHORIZED**                        -                        09/05/2019

| CASE DETAILS | | | | UTUT105483276 |
|---|---|---|---|---|
| MLRS Case Ref | C-8297401 | | | |
| Case Name | | | | |
| Unit Agreement Name | | | | |
| | Split Estate | | Fed Min Interest | |
| Effective Date | 10/01/2019 | Split Estate Acres | Future Min Interest | No |
| Expiration Date | 09/30/2029 | Royalty Rate | 12.5% | Future Min Interest Date |
| Land Type | Public Domain | Royalty Rate Other | | Acquired Royalty Interest |
| Formation Name | | Approval Date | | Held In a Producing Unit | No |
| Parcel Number | UT1218-066 | Sale Date | 03/26/2019 | Number of Active Wells |
| Parcel Status | | Sales Status | | Production Status | Non-Producing |
| | | Total Bonus Amount | 3,600.00 | | |
| Related Agreement | | Tract Number | | Lease Suspended | No |
| Application Type | | Fund Code | 145003 | Total Rental Amount |

| CASE CUSTOMERS | | | | UTUT105483276 |
|---|---|---|---|---|
| **Name & Mailing Address** | | | **Interest Relationship** | **Percent Interest** |
| LIBERTY PETROLEUM CORPORATION | PO BOX 1549 | NEW YORK  NY  10028 | LESSEE | 100.000000 |

**RECORD TITLE**
**(No Records Found)**

**OPERATING RIGHTS**
**(No Records Found)**

| LAND RECORDS | | | | | | | | | UTUT105483276 |
|---|---|---|---|---|---|---|---|---|---|
| Mer | Twp | Rng | Sec | Survey Type | Survey Number | Subdivision | District / Field Office | County | Mgmt Agency |
| 26 | 0100S | 0150E | 022 | Aliquot | | SE | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | DUCHESNE | BUREAU OF LAND MGMT |
| 26 | 0100S | 0150E | 023 | Aliquot | | SW | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | DUCHESNE | BUREAU OF LAND MGMT |
| 26 | 0100S | 0150E | 026 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | DUCHESNE | BUREAU OF LAND MGMT |
| 26 | 0100S | 0150E | 027 | Aliquot | | NE,E2NW | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | DUCHESNE | BUREAU OF LAND MGMT |

| CASE ACTIONS | | | | | UTUT105483276 |
|---|---|---|---|---|---|
| **Action Date** | **Date Filed** | **Effective Date** | **Action Name** | **Action Status** | **Action Information** |
| 01/28/2019 | 01/28/2019 | | CADASTRAL REVIEW | APPROVED/ACCEPTED | |
| 01/30/2019 | 01/30/2019 | | CASE ESTABLISHED | APPROVED/ACCEPTED | Action Remarks: UT1218-066 |
| 02/14/2019 | 02/14/2019 | | CAD CERTIFICATE ISSUED | APPROVED/ACCEPTED | |
| 03/26/2019 | 03/26/2019 | | BID RECEIVED | APPROVED/ACCEPTED | Action Remarks: $3600.00; |
| 03/26/2019 | 03/26/2019 | | SALE HELD | APPROVED/ACCEPTED | |
| 09/05/2019 | 09/05/2019 | | LEASE ISSUED | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | EFFECTIVE DATE | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | FUND CODE | APPROVED/ACCEPTED | Action Remarks: 05;145003 |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
**Serial Register Page**

**Run Date/Time**: 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 10/01/2019 | 10/01/2019 | | RLTY RATE - 12 1/2% | APPROVED/ACCEPTED | |
| 01/19/2021 | 01/19/2021 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 1:21-CV-00175; |
| 09/30/2029 | 09/30/2029 | | EXPIRATION | APPROVED/ACCEPTED | |

DEPARTMENT OF THE INTERIOR
BUREAU OF LAND MANAGEMENT
CASE RECORDATION
Serial Register Page

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Authority | | Serial Number |
|---|---|---|
| **01-12-1983; 096STAT2447; 30USC188; FED O&G ROYALTY MGT ACT-1982, TITLE IV.** | **Total Acres** 1,120.00 | **UTUT105483277** Legacy Serial No UTU 093882 |

**Product Type: 312021 O&G COMPETITIVE PUBLIC DOMAIN LEASE POST 1987**
**Commodity: Oil & Gas**     **Case File Jurisdiction:**
**Case Disposition: AUTHORIZED**     **-**     09/05/2019

| CASE DETAILS | | | | UTUT105483277 |
|---|---|---|---|---|
| MLRS Case Ref | C-8297402 | | | |
| Case Name | | | | |
| Unit Agreement Name | | | | |
| | Split Estate | | Fed Min Interest | |
| Effective Date | 10/01/2019 | Split Estate Acres | Future Min Interest | No |
| Expiration Date | 09/30/2029 | Royalty Rate | 12.5% | Future Min Interest Date |
| Land Type | Public Domain | Royalty Rate Other | | Acquired Royalty Interest |
| Formation Name | | Approval Date | | Held In a Producing Unit | No |
| Parcel Number | UT1218-086 | Sale Date | 03/26/2019 | Number of Active Wells |
| Parcel Status | | Sales Status | | Production Status | Non-Producing |
| | | Total Bonus Amount | 3,360.00 | | |
| Related Agreement | | Tract Number | | Lease Suspended | No |
| Application Type | | Fund Code | 145003 | Total Rental Amount |

| CASE CUSTOMERS | | | | UTUT105483277 |
|---|---|---|---|---|

| Name & Mailing Address | | | Interest Relationship | Percent Interest |
|---|---|---|---|---|
| PURSUIT EXPLORATION LLC | 2597 E BRIDGER BLVD | SANDY UT 84093-1839 | LESSEE | 100.000000 |

**RECORD TITLE**
(No Records Found)

**OPERATING RIGHTS**
(No Records Found)

| LAND RECORDS | | | | | | | | | UTUT105483277 |
|---|---|---|---|---|---|---|---|---|---|

| Mer | Twp | Rng | Sec | Survey Type | Survey Number | Subdivision | District / Field Office | County | Mgmt Agency |
|---|---|---|---|---|---|---|---|---|---|
| 26 | 0100S | 0160E | 023 | Aliquot | | W2NE,W2,W2SE | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | DUCHESNE | BUREAU OF LAND MGMT |
| 26 | 0100S | 0160E | 029 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | DUCHESNE | BUREAU OF LAND MGMT |

| CASE ACTIONS | | | | | | UTUT105483277 |
|---|---|---|---|---|---|---|

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 01/28/2019 | 01/28/2019 | | CADASTRAL REVIEW | APPROVED/ACCEPTED | |
| 01/30/2019 | 01/30/2019 | | CASE ESTABLISHED | APPROVED/ACCEPTED | Action Remarks: UT1218-086 |
| 02/14/2019 | 02/14/2019 | | CAD CERTIFICATE ISSUED | APPROVED/ACCEPTED | |
| 03/26/2019 | 03/26/2019 | | BID RECEIVED | APPROVED/ACCEPTED | Action Remarks: $3360.00; |
| 03/26/2019 | 03/26/2019 | | SALE HELD | APPROVED/ACCEPTED | |
| 09/05/2019 | 09/05/2019 | | LEASE ISSUED | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | EFFECTIVE DATE | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | FUND CODE | APPROVED/ACCEPTED | Action Remarks: 05;145003 |
| 10/01/2019 | 10/01/2019 | | RLTY RATE - 12 1/2% | APPROVED/ACCEPTED | |
| 10/15/2019 | 10/15/2019 | | APPEAL | APPROVED/ACCEPTED | Action Remarks: IBLA 2020-16 |
| 01/19/2021 | 01/19/2021 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 1:21-CV-00175; |
| 10/13/2021 | 10/13/2021 | | ASSIGNMENT OF RECORD TITLE | APPROVED/ACCEPTED | Action Remarks: 1 Receipt Number: 4966113 |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
**Serial Register Page**

**Run Date/Time**: 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 11/04/2021 09/30/2029 | 11/04/2021 09/30/2029 | | ASGN APPROVED EXPIRATION | APPROVED/ACCEPTED APPROVED/ACCEPTED | Action Remarks: EFF 11/01/2021; |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

DEPARTMENT OF THE INTERIOR
BUREAU OF LAND MANAGEMENT
CASE RECORDATION
Serial Register Page

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Authority | | Serial Number |
|---|---|---|
| **01-12-1983; 096STAT2447; 30USC188; FED O&G ROYALTY MGT ACT-1982, TITLE IV.** | **Total Acres** 40.00 | **UTUT105483279** Legacy Serial No UTU  093884 |

**Product Type:  312021  O&G COMPETITIVE PUBLIC DOMAIN LEASE POST 1987**
**Commodity:  Oil & Gas**                          Case File Jurisdiction:
**Case Disposition:  AUTHORIZED**                  -                          09/05/2019

| CASE DETAILS | | | | UTUT105483279 |
|---|---|---|---|---|
| MLRS Case Ref | C-8297404 | | | |
| Case Name | | | | |
| Unit Agreement Name | | | | |
| | Split Estate | | Fed Min Interest | |
| Effective Date | 10/01/2019 | Split Estate Acres | Future Min Interest | No |
| Expiration Date | 09/30/2029 | Royalty Rate | 12.5% | Future Min Interest Date |
| Land Type | Public Domain | Royalty Rate Other | | Acquired Royalty Interest |
| Formation Name | | Approval Date | | Held In a Producing Unit | No |
| Parcel Number | UT1218-097 | Sale Date | 03/26/2019 | Number of Active Wells |
| Parcel Status | | Sales Status | | Production Status | Non-Producing |
| | | Total Bonus Amount | 80.00 | | |
| Related Agreement | | Tract Number | | Lease Suspended | No |
| Application Type | | Fund Code | 145003 | Total Rental Amount |

| CASE CUSTOMERS | | | | | UTUT105483279 |
|---|---|---|---|---|---|
| **Name & Mailing Address** | | | | **Interest Relationship** | **Percent Interest** |
| PURSUIT EXPLORATION LLC | 2597 E BRIDGER BLVD | | SANDY  UT 84093-1839 | LESSEE | 100.000000 |

**RECORD TITLE**
**(No Records Found)**

**OPERATING RIGHTS**
**(No Records Found)**

| LAND RECORDS | | | | | | | | UTUT105483279 |
|---|---|---|---|---|---|---|---|---|
| Mer | Twp | Rng | Sec | Survey Type | Survey Number | Subdivision | District / Field Office | County | Mgmt Agency |
| 26 | 0110S | 0200E | 011 | Aliquot | | NENE | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |

| CASE ACTIONS | | | | | UTUT105483279 |
|---|---|---|---|---|---|
| **Action Date** | **Date Filed** | **Effective Date** | **Action Name** | **Action Status** | **Action Information** |
| 01/28/2019 | 01/28/2019 | | CADASTRAL REVIEW | APPROVED/ACCEPTED | |
| 01/30/2019 | 01/30/2019 | | CASE ESTABLISHED | APPROVED/ACCEPTED | Action Remarks: UT1218-097 |
| 02/14/2019 | 02/14/2019 | | CAD CERTIFICATE ISSUED | APPROVED/ACCEPTED | |
| 03/26/2019 | 03/26/2019 | | BID RECEIVED | APPROVED/ACCEPTED | Action Remarks: $80.00; |
| 03/26/2019 | 03/26/2019 | | SALE HELD | APPROVED/ACCEPTED | |
| 09/05/2019 | 09/05/2019 | | LEASE ISSUED | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | EFFECTIVE DATE | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | FUND CODE | APPROVED/ACCEPTED | Action Remarks: 05;145003 |
| 10/01/2019 | 10/01/2019 | | RLTY RATE - 12 1/2% | APPROVED/ACCEPTED | |
| 10/15/2019 | 10/15/2019 | | APPEAL | APPROVED/ACCEPTED | Action Remarks: IBLA 2020-16 |
| 01/19/2021 | 01/19/2021 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 1:21-CV-00175; |
| 10/13/2021 | 10/13/2021 | | ASSIGNMENT OF RECORD TITLE | APPROVED/ACCEPTED | Action Remarks: 1 Receipt Number: 4966113 |
| 11/04/2021 | 11/04/2021 | | ASGN APPROVED | APPROVED/ACCEPTED | Action Remarks: EFF 11/01/2021; |
| 09/30/2029 | 09/30/2029 | | EXPIRATION | APPROVED/ACCEPTED | |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
**Serial Register Page**

**Run Date/Time**: 2/18/2025 12:53 PM
Multiple Serial Numbers Report

Page 160 of 290

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

DEPARTMENT OF THE INTERIOR
BUREAU OF LAND MANAGEMENT
CASE RECORDATION
Serial Register Page

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Authority | | Total Acres | Serial Number |
|---|---|---|---|
| 01-12-1983; 096STAT2447; 30USC188; FED O&G ROYALTY MGT ACT-1982, TITLE IV. | | 2,469.21 | UTUT105483280 |
| | | | Legacy Serial No UTU   093885 |

**Product Type: 312021  O&G COMPETITIVE PUBLIC DOMAIN LEASE POST 1987**
**Commodity:** Oil & Gas                                          **Case File Jurisdiction:**
**Case Disposition: CLOSED**                                      -                                        09/05/2019

## CASE DETAILS                                                                                    UTUT105483280

| | | | | | | |
|---|---|---|---|---|---|---|
| MLRS Case Ref | C-8297405 | | | | | |
| Case Name | | | | | | |
| Unit Agreement Name | | | | | | |
| | | Split Estate | | Fed Min Interest | | |
| Effective Date | | Split Estate Acres | | Future Min Interest | No | |
| Expiration Date | 09/30/2029 | Royalty Rate | 12.5% | Future Min Interest Date | | |
| Land Type | Public Domain | Royalty Rate Other | | Acquired Royalty Interest | | |
| Formation Name | | Approval Date | | Held In a Producing Unit | No | |
| Parcel Number | UT1218-100 | Sale Date | 03/26/2019 | Number of Active Wells | | |
| Parcel Status | | Sales Status | | Production Status | Non-Producing | |
| | | Total Bonus Amount | 4,940.00 | | | |
| Related Agreement | | Tract Number | | Lease Suspended | No | |
| Application Type | | Fund Code | 145003 | Total Rental Amount | | |

## CASE CUSTOMERS                                                                                 UTUT105483280

| Name & Mailing Address | | | | Interest Relationship | Percent Interest |
|---|---|---|---|---|---|
| NOBLE ENERGY INC | 1001 NOBLE ENERGY WAY | HOUSTON TX 77070-1435 | | LESSEE | 100.000000 |

## RECORD TITLE
**(No Records Found)**

## OPERATING RIGHTS
**(No Records Found)**

## LAND RECORDS                                                                                    UTUT105483280

| Mer | Twp | Rng | Sec | Survey Type | Survey Number | Subdivision | District / Field Office | County | Mgmt Agency |
|---|---|---|---|---|---|---|---|---|---|
| 26 | 0120S | 0200E | 010 | Aliquot | | E2SE | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0120S | 0200E | 012 | Lot | | 1,2,7,8 | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0120S | 0200E | 013 | Aliquot | | W2,SWSE | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0120S | 0200E | 013 | Lot | | 1,3,4,7-10 | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0120S | 0200E | 014 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0120S | 0200E | 015 | Aliquot | | NE,SENW,S2 | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0120S | 0200E | 024 | Aliquot | | E2 | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0120S | 0200E | 025 | Aliquot | | E2 | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |

## CASE ACTIONS                                                                                    UTUT105483280

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 01/28/2019 | 01/28/2019 | | CADASTRAL REVIEW | APPROVED/ACCEPTED | |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
**Serial Register Page**

**Run Date/Time**: 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 01/30/2019 | 01/30/2019 | | CASE ESTABLISHED | APPROVED/ACCEPTED | Action Remarks: UT1218-100 |
| 02/14/2019 | 02/14/2019 | | CAD CERTIFICATE ISSUED | APPROVED/ACCEPTED | |
| 03/26/2019 | 03/26/2019 | | BID RECEIVED | APPROVED/ACCEPTED | Action Remarks: $4940.00; |
| 03/26/2019 | 03/26/2019 | | SALE HELD | APPROVED/ACCEPTED | |
| 09/05/2019 | 09/05/2019 | | LEASE ISSUED | APPROVED/ACCEPTED | |
| 09/10/2019 | 09/10/2019 | | DEC ISSUED | APPROVED/ACCEPTED | Action Remarks: CORRECTED LEGALS |
| 10/01/2019 | 10/01/2019 | | EFFECTIVE DATE | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | FUND CODE | APPROVED/ACCEPTED | Action Remarks: 05;145003 |
| 10/01/2019 | 10/01/2019 | | RLTY RATE - 12 1/2% | APPROVED/ACCEPTED | |
| 10/15/2019 | 10/15/2019 | | APPEAL | APPROVED/ACCEPTED | Action Remarks: IBLA 2020-16 |
| 09/21/2020 | 09/21/2020 | | ASSIGNMENT OF RECORD TITLE | APPROVED/ACCEPTED | Action Remarks: 1<br> Receipt Number: 4809622 |
| 01/07/2021 | 01/07/2021 | | ASGN APPROVED | APPROVED/ACCEPTED | Action Remarks: EFF 10/01/2020; |
| 01/19/2021 | 01/19/2021 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 1:21-CV-00175; |
| 10/01/2021 | 10/01/2021 | | TERMINATED | APPROVED/ACCEPTED | Action Remarks: NONPAYMENT RENTALS; |
| 02/07/2024 | | | CASE CLOSED | APPROVED/ACCEPTED | |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

DEPARTMENT OF THE INTERIOR
BUREAU OF LAND MANAGEMENT
CASE RECORDATION
Serial Register Page

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| **Authority** | | | | **Serial Number** |
|---|---|---|---|---|
| **01-12-1983; 096STAT2447; 30USC188; FED O&G ROYALTY MGT ACT-1982, TITLE IV.** | | **Total Acres** 1,958.32 | | **UTUT105483281** **Legacy Serial No** **UTU   093886** |

**Product Type:  312021  O&G COMPETITIVE PUBLIC DOMAIN LEASE POST 1987**
**Commodity:  Oil & Gas**                              **Case File Jurisdiction:**
**Case Disposition:  CLOSED**                     **-**                              **09/09/2019**

## CASE DETAILS                                                                    UTUT105483281

| | | | | | | |
|---|---|---|---|---|---|---|
| MLRS Case Ref | C-8297406 | | | | | |
| Case Name | | | | | | |
| Unit Agreement Name | | | | | | |
| | | Split Estate | | Fed Min Interest | | |
| Effective Date | | Split Estate Acres | | Future Min Interest | No | |
| Expiration Date | 09/30/2029 | Royalty Rate | 12.5% | Future Min Interest Date | | |
| Land Type | Public Domain | Royalty Rate Other | | Acquired Royalty Interest | | |
| Formation Name | | Approval Date | | Held In a Producing Unit | No | |
| Parcel Number | UT1218-101 | Sale Date | 03/26/2019 | Number of Active Wells | | |
| Parcel Status | | Sales Status | | Production Status | Non-Producing | |
| | | Total Bonus Amount | 11,574.00 | | | |
| Related Agreement | | Tract Number | | Lease Suspended | No | |
| Application Type | | Fund Code | 145003 | Total Rental Amount | | |

## CASE CUSTOMERS                                                                  UTUT105483281

| **Name & Mailing Address** | | | **Interest Relationship** | **Percent Interest** |
|---|---|---|---|---|
| NOBLE ENERGY INC | 1001 NOBLE ENERGY WAY | HOUSTON  TX  77070-1435 | LESSEE | 100.000000 |

## RECORD TITLE
**(No Records Found)**

## OPERATING RIGHTS
**(No Records Found)**

## LAND RECORDS                                                                    UTUT105483281

| Mer | Twp | Rng | Sec | Survey Type | Survey Number | Subdivision | District / Field Office | County | Mgmt Agency |
|---|---|---|---|---|---|---|---|---|---|
| 26 | 0120S | 0200E | 017 | Aliquot | | SWNW,SW | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0120S | 0200E | 031 | Aliquot | | NE,E2NW,E2SW | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0120S | 0200E | 031 | Lot | | 1-4 | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0120S | 0200E | 033 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0120S | 0200E | 034 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |

## CASE ACTIONS                                                                    UTUT105483281

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 01/28/2019 | 01/28/2019 | | CADASTRAL REVIEW | APPROVED/ACCEPTED | |
| 01/30/2019 | 01/30/2019 | | CASE ESTABLISHED | APPROVED/ACCEPTED | Action Remarks: UT1218-101 |
| 02/14/2019 | 02/14/2019 | | CAD CERTIFICATE ISSUED | APPROVED/ACCEPTED | |
| 03/26/2019 | 03/26/2019 | | BID RECEIVED | APPROVED/ACCEPTED | Action Remarks: $11574.00; |
| 03/26/2019 | 03/26/2019 | | SALE HELD | APPROVED/ACCEPTED | |
| 09/09/2019 | 09/09/2019 | | LEASE ISSUED | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | EFFECTIVE DATE | APPROVED/ACCEPTED | |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
**Serial Register Page**

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

Page 164 of 290

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 10/01/2019 | 10/01/2019 | | FUND CODE | APPROVED/ACCEPTED | Action Remarks: 05;145003 |
| 10/01/2019 | 10/01/2019 | | RLTY RATE - 12 1/2% | APPROVED/ACCEPTED | |
| 10/15/2019 | 10/15/2019 | | APPEAL | APPROVED/ACCEPTED | Action Remarks: IBLA 2020-16 |
| 09/21/2020 | 09/21/2020 | | ASSIGNMENT OF RECORD TITLE | APPROVED/ACCEPTED | Action Remarks: 1 Receipt Number: 4809622 |
| 01/07/2021 | 01/07/2021 | | ASGN APPROVED | APPROVED/ACCEPTED | Action Remarks: EFF 10/01/2020; |
| 01/19/2021 | 01/19/2021 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 1:21-CV-00175; |
| 10/01/2021 | 10/01/2021 | | TERMINATED | APPROVED/ACCEPTED | Action Remarks: NONPAYMENT RENTALS; |
| 02/07/2024 | | | CASE CLOSED | APPROVED/ACCEPTED | |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

DEPARTMENT OF THE INTERIOR
BUREAU OF LAND MANAGEMENT
CASE RECORDATION
Serial Register Page

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

Page 165 of 290

| Authority | | Serial Number |
|---|---|---|
| **01-12-1983; 096STAT2447; 30USC188; FED O&G ROYALTY MGT ACT-1982, TITLE IV.** | **Total Acres** 1,742.66 | **UTUT105483282** **Legacy Serial No** UTU   093887 |

**Product Type:  312021  O&G COMPETITIVE PUBLIC DOMAIN LEASE POST 1987**
**Commodity:  Oil & Gas**                                        **Case File Jurisdiction:**
**Case Disposition:  CLOSED**                                    **-**                    **09/05/2019**

## CASE DETAILS
UTUT105483282

| | | | | | | |
|---|---|---|---|---|---|---|
| MLRS Case Ref | C-8297407 | | | | | |
| Case Name | | | | | | |
| Unit Agreement Name | | | | | | |
| | | Split Estate | | Fed Min Interest | | |
| Effective Date | | Split Estate Acres | | Future Min Interest | No | |
| Expiration Date | 09/30/2029 | Royalty Rate | 12.5% | Future Min Interest Date | | |
| Land Type | Public Domain | Royalty Rate Other | | Acquired Royalty Interest | | |
| Formation Name | | Approval Date | | Held In a Producing Unit | No | |
| Parcel Number | UT1218-102 | Sale Date | 03/26/2019 | Number of Active Wells | | |
| Parcel Status | | Sales Status | | Production Status | Non-Producing | |
| | | Total Bonus Amount | 10,458.00 | | | |
| Related Agreement | | Tract Number | | Lease Suspended | No | |
| Application Type | | Fund Code | 145003 | Total Rental Amount | | |

## CASE CUSTOMERS
UTUT105483282

| Name & Mailing Address | | | | Interest Relationship | Percent Interest |
|---|---|---|---|---|---|
| NOBLE ENERGY INC | 1001 NOBLE ENERGY WAY | HOUSTON TX 77070-1435 | | LESSEE | 100.000000 |

## RECORD TITLE
**(No Records Found)**

## OPERATING RIGHTS
**(No Records Found)**

## LAND RECORDS
UTUT105483282

| Mer | Twp | Rng | Sec | Survey Type | Survey Number | Subdivision | District / Field Office | County | Mgmt Agency |
|---|---|---|---|---|---|---|---|---|---|
| 26 | 0130S | 0200E | 015 | Aliquot | | W2 | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0130S | 0200E | 017 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0130S | 0200E | 018 | Aliquot | | E2,E2NW,NESW, N2SESW | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0130S | 0200E | 018 | Lot | | 1,2 | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0130S | 0200E | 019 | Aliquot | | NENE | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0130S | 0200E | 020 | Aliquot | | NENE,N2NWNE, SENWNE, E2SWNE, N2SENE, SWSENE, N2SESENE, N2NW | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |

## CASE ACTIONS
UTUT105483282

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
**Serial Register Page**

**Run Date/Time**: 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 01/28/2019 | 01/28/2019 | | CADASTRAL REVIEW | APPROVED/ACCEPTED | |
| 01/30/2019 | 01/30/2019 | | CASE ESTABLISHED | APPROVED/ACCEPTED | Action Remarks: UT1218-102 |
| 02/14/2019 | 02/14/2019 | | CAD CERTIFICATE ISSUED | APPROVED/ACCEPTED | |
| 03/26/2019 | 03/26/2019 | | BID RECEIVED | APPROVED/ACCEPTED | Action Remarks: $10458.00; |
| 03/26/2019 | 03/26/2019 | | SALE HELD | APPROVED/ACCEPTED | |
| 09/05/2019 | 09/05/2019 | | LEASE ISSUED | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | EFFECTIVE DATE | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | FUND CODE | APPROVED/ACCEPTED | Action Remarks: 05;145003 |
| 10/01/2019 | 10/01/2019 | | RLTY RATE - 12 1/2% | APPROVED/ACCEPTED | |
| 10/15/2019 | 10/15/2019 | | APPEAL | APPROVED/ACCEPTED | Action Remarks: IBLA 2020-16 |
| 09/21/2020 | 09/21/2020 | | ASSIGNMENT OF RECORD TITLE | APPROVED/ACCEPTED | Action Remarks: 1<br> Receipt Number: 4809622 |
| 01/07/2021 | 01/07/2021 | | ASGN APPROVED | APPROVED/ACCEPTED | Action Remarks: EFF 10/01/2020; |
| 01/19/2021 | 01/19/2021 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 1:21-CV-00175; |
| 10/01/2021 | 10/01/2021 | | TERMINATED | APPROVED/ACCEPTED | Action Remarks: NONPAYMENT RENTALS; |
| 02/07/2024 | | | CASE CLOSED | APPROVED/ACCEPTED | |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

DEPARTMENT OF THE INTERIOR
BUREAU OF LAND MANAGEMENT
CASE RECORDATION
Serial Register Page

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Authority | | Serial Number |
|---|---|---|
| **01-12-1983; 096STAT2447; 30USC188; FED O&G ROYALTY** | **Total Acres** | **UTUT105483283** |
| **MGT ACT-1982, TITLE IV.** | **640.00** | **Legacy Serial No** |
| | | **UTU   093888** |

**Product Type:  312021  O&G COMPETITIVE PUBLIC DOMAIN LEASE POST 1987**
**Commodity:  Oil & Gas**                                    **Case File Jurisdiction:**
**Case Disposition:  AUTHORIZED**                       **-**                            **09/05/2019**

| CASE DETAILS | | | | | UTUT105483283 |
|---|---|---|---|---|---|
| MLRS Case Ref | C-8297408 | | | | |
| Case Name | | | | | |
| Unit Agreement Name | | | | | |
| | | Split Estate | | Fed Min Interest | |
| Effective Date | 10/01/2019 | Split Estate Acres | | Future Min Interest | No |
| Expiration Date | 09/30/2029 | Royalty Rate | 12.5% | Future Min Interest Date | |
| Land Type | Public Domain | Royalty Rate Other | | Acquired Royalty Interest | |
| Formation Name | | Approval Date | | Held In a Producing Unit | No |
| Parcel Number | UT1218-106 | Sale Date | 03/26/2019 | Number of Active Wells | |
| Parcel Status | | Sales Status | | Production Status | Non-Producing |
| | | Total Bonus Amount | 8,320.00 | | |
| Related Agreement | | Tract Number | | Lease Suspended | No |
| Application Type | | Fund Code | 145003 | Total Rental Amount | |

| CASE CUSTOMERS | | | | UTUT105483283 |
|---|---|---|---|---|
| **Name & Mailing Address** | | | **Interest Relationship** | **Percent Interest** |
| LIBERTY PETROLEUM CORPORATION | PO BOX 1549 | NEW YORK NY 10028 | LESSEE | 100.000000 |

**RECORD TITLE**
**(No Records Found)**

**OPERATING RIGHTS**
**(No Records Found)**

| LAND RECORDS | | | | | | | | UTUT105483283 |
|---|---|---|---|---|---|---|---|---|
| Mer | Twp | Rng | Sec | Survey Type | Survey Number | Subdivision | District / Field Office | County | Mgmt Agency |
| 26 | 0100S | 0210E | 033 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |

| CASE ACTIONS | | | | | UTUT105483283 |
|---|---|---|---|---|---|
| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
| 01/28/2019 | 01/28/2019 | | CADASTRAL REVIEW | APPROVED/ACCEPTED | |
| 01/30/2019 | 01/30/2019 | | CASE ESTABLISHED | APPROVED/ACCEPTED | Action Remarks: UT1218-106 |
| 02/14/2019 | 02/14/2019 | | CAD CERTIFICATE ISSUED | APPROVED/ACCEPTED | |
| 03/26/2019 | 03/26/2019 | | BID RECEIVED | APPROVED/ACCEPTED | Action Remarks: $8320.00; |
| 03/26/2019 | 03/26/2019 | | SALE HELD | APPROVED/ACCEPTED | |
| 09/05/2019 | 09/05/2019 | | LEASE ISSUED | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | EFFECTIVE DATE | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | FUND CODE | APPROVED/ACCEPTED | Action Remarks: 05;145003 |
| 10/01/2019 | 10/01/2019 | | RLTY RATE - 12 1/2% | APPROVED/ACCEPTED | |
| 10/15/2019 | 10/15/2019 | | APPEAL | APPROVED/ACCEPTED | Action Remarks: IBLA 2020-16 |
| 01/19/2021 | 01/19/2021 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 1:21-CV-00175; |
| 09/30/2029 | 09/30/2029 | | EXPIRATION | APPROVED/ACCEPTED | |

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
**Serial Register Page**

**Run Date/Time**: 2/18/2025 12:53 PM
Multiple Serial Numbers Report

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

DEPARTMENT OF THE INTERIOR
BUREAU OF LAND MANAGEMENT
CASE RECORDATION
Serial Register Page

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

### Authority

| | | | Serial Number |
|---|---|---|---|
| 01-12-1983; 096STAT2447; 30USC188; FED O&G ROYALTY MGT ACT-1982, TITLE IV. | **Total Acres** 1,279.88 | | **UTUT105483284** **Legacy Serial No** UTU   093889 |

**Product Type:  312021  O&G COMPETITIVE PUBLIC DOMAIN LEASE POST 1987**
**Commodity:  Oil & Gas**                                    **Case File Jurisdiction:**
**Case Disposition:  CLOSED**                          **-**                          09/05/2019

### CASE DETAILS                                                                      UTUT105483284

| | | | | |
|---|---|---|---|---|
| MLRS Case Ref | C-8297409 | | | |
| Case Name | | | | |
| Unit Agreement Name | | | | |
| | | Split Estate | Fed Min Interest | |
| Effective Date | | Split Estate Acres | Future Min Interest | No |
| Expiration Date | 09/30/2029 | Royalty Rate | 12.5% | Future Min Interest Date |
| Land Type | Public Domain | Royalty Rate Other | | Acquired Royalty Interest |
| Formation Name | | Approval Date | | Held In a Producing Unit | No |
| Parcel Number | UT1218-107 | Sale Date | 03/26/2019 | Number of Active Wells |
| Parcel Status | | Sales Status | | Production Status | Non-Producing |
| | | Total Bonus Amount | 65,280.00 | | |
| Related Agreement | | Tract Number | | Lease Suspended | No |
| Application Type | | Fund Code | 145003 | Total Rental Amount | |

### CASE CUSTOMERS                                                                    UTUT105483284

| Name & Mailing Address | | | Interest Relationship | Percent Interest |
|---|---|---|---|---|
| NOBLE ENERGY INC | 1001 NOBLE ENERGY WAY | HOUSTON TX 77070-1435 | LESSEE | 100.000000 |

### RECORD TITLE
**(No Records Found)**

### OPERATING RIGHTS
**(No Records Found)**

### LAND RECORDS                                                                      UTUT105483284

| Mer | Twp | Rng | Sec | Survey Type | Survey Number | Subdivision | District / Field Office | County | Mgmt Agency |
|---|---|---|---|---|---|---|---|---|---|
| 26 | 0120S | 0210E | 001 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0120S | 0210E | 012 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |

### CASE ACTIONS                                                                      UTUT105483284

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 01/28/2019 | 01/28/2019 | | CADASTRAL REVIEW | APPROVED/ACCEPTED | |
| 01/30/2019 | 01/30/2019 | | CASE ESTABLISHED | APPROVED/ACCEPTED | Action Remarks: UT1218-107 |
| 02/14/2019 | 02/14/2019 | | CAD CERTIFICATE ISSUED | APPROVED/ACCEPTED | |
| 03/26/2019 | 03/26/2019 | | BID RECEIVED | APPROVED/ACCEPTED | Action Remarks: $65280.00; |
| 03/26/2019 | 03/26/2019 | | SALE HELD | APPROVED/ACCEPTED | |
| 09/05/2019 | 09/05/2019 | | LEASE ISSUED | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | EFFECTIVE DATE | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | FUND CODE | APPROVED/ACCEPTED | Action Remarks: 05;145003 |
| 10/01/2019 | 10/01/2019 | | RLTY RATE - 12 1/2% | APPROVED/ACCEPTED | |
| 10/15/2019 | 10/15/2019 | | APPEAL | APPROVED/ACCEPTED | Action Remarks: IBLA 2020-16 |
| 09/21/2020 | 09/21/2020 | | ASSIGNMENT OF RECORD TITLE | APPROVED/ACCEPTED | Action Remarks: 1 Receipt Number: 4809622 |
| 01/07/2021 | 01/07/2021 | | ASGN APPROVED | APPROVED/ACCEPTED | Action Remarks: EFF 10/01/2020; |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
**Serial Register Page**

**Run Date/Time**: 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 01/19/2021 | 01/19/2021 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 1:21-CV-00175; |
| 10/01/2021 | 10/01/2021 | | TERMINATED | APPROVED/ACCEPTED | Action Remarks: NONPAYMENT RENTALS; |
| 02/07/2024 | | | CASE CLOSED | APPROVED/ACCEPTED | |

DEPARTMENT OF THE INTERIOR
BUREAU OF LAND MANAGEMENT
CASE RECORDATION
Serial Register Page

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

Page 171 of 290

| Authority | Total Acres | Serial Number |
|---|---|---|
| **01-12-1983; 096STAT2447; 30USC188; FED O&G ROYALTY MGT ACT-1982, TITLE IV.** | **1,920.56** | **UTUT105483285** |
| | | **Legacy Serial No** |
| | | **UTU  093890** |

**Product Type:  312021  O&G COMPETITIVE PUBLIC DOMAIN LEASE POST 1987**
**Commodity:  Oil & Gas**                              **Case File Jurisdiction:**
**Case Disposition:  CLOSED**                          **-**                          **09/05/2019**

| CASE DETAILS | | | | UTUT105483285 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| MLRS Case Ref | C-8297410 | | | |
| Case Name | | | | |
| Unit Agreement Name | | | | |
| | Split Estate | | Fed Min Interest | |
| Effective Date | Split Estate Acres | | Future Min Interest | No |
| Expiration Date | 09/30/2029 | Royalty Rate | 12.5% | Future Min Interest Date |
| Land Type | Public Domain | Royalty Rate Other | | Acquired Royalty Interest |
| Formation Name | | Approval Date | | Held In a Producing Unit | No |
| Parcel Number | UT1218-108 | Sale Date | 03/26/2019 | Number of Active Wells |
| Parcel Status | | Sales Status | | Production Status | Non-Producing |
| | | Total Bonus Amount | 30,736.00 | | |
| Related Agreement | | Tract Number | | Lease Suspended | No |
| Application Type | | Fund Code | 145003 | Total Rental Amount | |

| CASE CUSTOMERS | UTUT105483285 |
|---|---|

| Name & Mailing Address | | | | Interest Relationship | Percent Interest |
|---|---|---|---|---|---|
| NOBLE ENERGY INC | 1001 NOBLE ENERGY WAY | HOUSTON TX 77070-1435 | | LESSEE | 100.000000 |

| RECORD TITLE |
|---|
| **(No Records Found)** |

| OPERATING RIGHTS |
|---|
| **(No Records Found)** |

| LAND RECORDS | UTUT105483285 |
|---|---|

| Mer | Twp | Rng | Sec | Survey Type | Survey Number | Subdivision | District / Field Office | County | Mgmt Agency |
|---|---|---|---|---|---|---|---|---|---|
| 26 | 0120S | 0210E | 003 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0120S | 0210E | 004 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0120S | 0210E | 010 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |

| CASE ACTIONS | UTUT105483285 |
|---|---|

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 01/28/2019 | 01/28/2019 | | CADASTRAL REVIEW | APPROVED/ACCEPTED | |
| 01/30/2019 | 01/30/2019 | | CASE ESTABLISHED | APPROVED/ACCEPTED | Action Remarks: UT1218-108 |
| 02/14/2019 | 02/14/2019 | | CAD CERTIFICATE ISSUED | APPROVED/ACCEPTED | |
| 03/26/2019 | 03/26/2019 | | BID RECEIVED | APPROVED/ACCEPTED | Action Remarks: $30736.00; |
| 03/26/2019 | 03/26/2019 | | SALE HELD | APPROVED/ACCEPTED | |
| 09/05/2019 | 09/05/2019 | | LEASE ISSUED | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | EFFECTIVE DATE | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | FUND CODE | APPROVED/ACCEPTED | Action Remarks: 05;145003 |
| 10/01/2019 | 10/01/2019 | | RLTY RATE - 12 1/2% | APPROVED/ACCEPTED | |
| 10/15/2019 | 10/15/2019 | | APPEAL | APPROVED/ACCEPTED | Action Remarks: IBLA 2020-16 |
| 09/21/2020 | 09/21/2020 | | ASSIGNMENT OF RECORD | APPROVED/ACCEPTED | Action Remarks: 1 |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
**Serial Register Page**

**Run Date/Time**: 2/18/2025 12:53 PM
Multiple Serial Numbers Report

Page 172 of 290

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| | | | TITLE | | Receipt Number: 4809622 |
| 01/07/2021 | 01/07/2021 | | ASGN APPROVED | APPROVED/ACCEPTED | Action Remarks: EFF 10/01/2020; |
| 01/19/2021 | 01/19/2021 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 1:21-CV-00175; |
| 10/01/2021 | 10/01/2021 | | TERMINATED | APPROVED/ACCEPTED | Action Remarks: NONPAYMENT RENTALS; |
| 02/07/2024 | | | CASE CLOSED | APPROVED/ACCEPTED | |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
Serial Register Page

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Authority | | Total Acres | Serial Number |
|---|---|---|---|
| **01-12-1983; 096STAT2447; 30USC188; FED O&G ROYALTY MGT ACT-1982, TITLE IV.** | | **1,148.00** | **UTUT105483286** |
| | | | Legacy Serial No |
| | | | UTU    093891 |

**Product Type:  312021  O&G COMPETITIVE PUBLIC DOMAIN LEASE POST 1987**
**Commodity:  Oil & Gas**                              Case File Jurisdiction:
**Case Disposition:  CLOSED**                          -                          09/05/2019

| CASE DETAILS | | | | | UTUT105483286 |
|---|---|---|---|---|---|
| MLRS Case Ref | C-8297411 | | | | |
| Case Name | | | | | |
| Unit Agreement Name | | | | | |
| | | Split Estate | | Fed Min Interest | |
| Effective Date | | Split Estate Acres | | Future Min Interest | No |
| Expiration Date | 09/30/2029 | Royalty Rate | 12.5% | Future Min Interest Date | |
| Land Type | Public Domain | Royalty Rate Other | | Acquired Royalty Interest | |
| Formation Name | | Approval Date | | Held In a Producing Unit | No |
| Parcel Number | UT1218-109 | Sale Date | 03/26/2019 | Number of Active Wells | |
| Parcel Status | | Sales Status | | Production Status | Non-Producing |
| | | Total Bonus Amount | 20,664.00 | | |
| Related Agreement | | Tract Number | | Lease Suspended | No |
| Application Type | | Fund Code | 145003 | Total Rental Amount | |

| CASE CUSTOMERS | | | | UTUT105483286 |
|---|---|---|---|---|
| **Name & Mailing Address** | | | **Interest Relationship** | **Percent Interest** |
| NOBLE ENERGY INC | 1001 NOBLE ENERGY WAY | HOUSTON TX 77070-1435 | LESSEE | 100.000000 |

**RECORD TITLE**
**(No Records Found)**

**OPERATING RIGHTS**
  **(No Records Found)**

| LAND RECORDS | | | | | | | | | UTUT105483286 |
|---|---|---|---|---|---|---|---|---|---|
| Mer | Twp | Rng | Sec | Survey Type | Survey Number | Subdivision | District / Field Office | County | Mgmt Agency |
| 26 | 0120S | 0210E | 005 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0120S | 0210E | 006 | Aliquot | | S2NE,SENW, E2SW,SE | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0120S | 0210E | 006 | Lot | | 1,2,7 | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0120S | 0210E | 007 | Lot | | 1 | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |

| CASE ACTIONS | | | | | UTUT105483286 |
|---|---|---|---|---|---|
| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
| 01/28/2019 | 01/28/2019 | | CADASTRAL REVIEW | APPROVED/ACCEPTED | |
| 01/30/2019 | 01/30/2019 | | CASE ESTABLISHED | APPROVED/ACCEPTED | Action Remarks: UT1218-109 |
| 02/14/2019 | 02/14/2019 | | CAD CERTIFICATE ISSUED | APPROVED/ACCEPTED | |
| 03/26/2019 | 03/26/2019 | | BID RECEIVED | APPROVED/ACCEPTED | Action Remarks: $20664.00; |
| 03/26/2019 | 03/26/2019 | | SALE HELD | APPROVED/ACCEPTED | |
| 09/05/2019 | 09/05/2019 | | LEASE ISSUED | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | EFFECTIVE DATE | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | FUND CODE | APPROVED/ACCEPTED | Action Remarks: 05;145003 |
| 10/01/2019 | 10/01/2019 | | RLTY RATE - 12 1/2% | APPROVED/ACCEPTED | |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
**Serial Register Page**

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 10/15/2019 | 10/15/2019 | | APPEAL | APPROVED/ACCEPTED | Action Remarks: IBLA 2020-16 |
| 09/21/2020 | 09/21/2020 | | ASSIGNMENT OF RECORD TITLE | APPROVED/ACCEPTED | Action Remarks: 1 Receipt Number: 4809622 |
| 01/07/2021 | 01/07/2021 | | ASGN APPROVED | APPROVED/ACCEPTED | Action Remarks: EFF 10/01/2020; |
| 01/19/2021 | 01/19/2021 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 1:21-CV-00175; |
| 10/01/2021 | 10/01/2021 | | TERMINATED | APPROVED/ACCEPTED | Action Remarks: NONPAYMENT RENTALS; |
| 02/07/2024 | | | CASE CLOSED | APPROVED/ACCEPTED | |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

DEPARTMENT OF THE INTERIOR
BUREAU OF LAND MANAGEMENT
CASE RECORDATION
Serial Register Page

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Authority | Total Acres | Serial Number |
|---|---|---|
| 01-12-1983; 096STAT2447; 30USC188; FED O&G ROYALTY MGT ACT-1982, TITLE IV. | 1,444.44 | UTUT105483287 Legacy Serial No UTU   093892 |

**Product Type:  312021  O&G COMPETITIVE PUBLIC DOMAIN LEASE POST 1987**
**Commodity:** Oil & Gas                              **Case File Jurisdiction:**
**Case Disposition:  CLOSED**                   **-**                              09/05/2019

## CASE DETAILS                                                                                    UTUT105483287

| | | | | | |
|---|---|---|---|---|---|
| MLRS Case Ref | C-8297412 | | | | |
| Case Name | | | | | |
| Unit Agreement Name | | | | | |
| | | Split Estate | | Fed Min Interest | |
| Effective Date | | Split Estate Acres | | Future Min Interest | No |
| Expiration Date | 09/30/2029 | Royalty Rate | 12.5% | Future Min Interest Date | |
| Land Type | Public Domain | Royalty Rate Other | | Acquired Royalty Interest | |
| Formation Name | | Approval Date | | Held In a Producing Unit | No |
| Parcel Number | UT1218-110 | Sale Date | 03/26/2019 | Number of Active Wells | |
| Parcel Status | | Sales Status | | Production Status | Non-Producing |
| | | Total Bonus Amount | 31,790.00 | | |
| Related Agreement | | Tract Number | | Lease Suspended | No |
| Application Type | | Fund Code | 145003 | Total Rental Amount | |

## CASE CUSTOMERS                                                                                 UTUT105483287

| Name & Mailing Address | | | | Interest Relationship | Percent Interest |
|---|---|---|---|---|---|
| NOBLE ENERGY INC | 1001 NOBLE ENERGY WAY | | HOUSTON TX 77070-1435 | LESSEE | 100.000000 |

## RECORD TITLE
**(No Records Found)**

## OPERATING RIGHTS
**(No Records Found)**

## LAND RECORDS                                                                                    UTUT105483287

| Mer | Twp | Rng | Sec | Survey Type | Survey Number | Subdivision | District / Field Office | County | Mgmt Agency |
|---|---|---|---|---|---|---|---|---|---|
| 26 | 0120S | 0210E | 017 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0120S | 0210E | 018 | Aliquot | | E2 | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0120S | 0210E | 030 | Aliquot | | SENW,E2SW, W2SE,SESE | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0120S | 0210E | 030 | Lot | | 2-9 | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |

## CASE ACTIONS                                                                                    UTUT105483287

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 01/30/2019 | 01/30/2019 | | CASE ESTABLISHED | APPROVED/ACCEPTED | Action Remarks: UT1218-110 |
| 01/30/2019 | 01/30/2019 | | COMPUTER ONLY CASE FILE | APPROVED/ACCEPTED | |
| 02/14/2019 | 02/14/2019 | | CAD CERTIFICATE ISSUED | APPROVED/ACCEPTED | |
| 03/26/2019 | 03/26/2019 | | BID RECEIVED | APPROVED/ACCEPTED | Action Remarks: $31790.00; |
| 03/26/2019 | 03/26/2019 | | SALE HELD | APPROVED/ACCEPTED | |
| 09/05/2019 | 09/05/2019 | | LEASE ISSUED | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | EFFECTIVE DATE | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | FUND CODE | APPROVED/ACCEPTED | Action Remarks: 05;145003 |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
**Serial Register Page**

**Run Date/Time**: 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 10/01/2019 | 10/01/2019 | | RLTY RATE - 12 1/2% | APPROVED/ACCEPTED | |
| 10/15/2019 | 10/15/2019 | | APPEAL | APPROVED/ACCEPTED | Action Remarks: IBLA 2020-16 |
| 09/21/2020 | 09/21/2020 | | ASSIGNMENT OF RECORD TITLE | APPROVED/ACCEPTED | Action Remarks: 1 Receipt Number: 4809622 |
| 01/07/2021 | 01/07/2021 | | ASGN APPROVED | APPROVED/ACCEPTED | Action Remarks: EFF 10/01/2020; |
| 01/19/2021 | 01/19/2021 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 1:21-CV-00175; |
| 10/01/2021 | 10/01/2021 | | TERMINATED | APPROVED/ACCEPTED | Action Remarks: NONPAYMENT RENTALS; |
| 02/07/2024 | | | CASE CLOSED | APPROVED/ACCEPTED | |

DEPARTMENT OF THE INTERIOR
BUREAU OF LAND MANAGEMENT
CASE RECORDATION
Serial Register Page

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Authority | | | Serial Number |
|---|---|---|---|
| 01-12-1983; 096STAT2447; 30USC188; FED O&G ROYALTY MGT ACT-1982, TITLE IV. | | **Total Acres** 250.58 | **UTUT105678207** Legacy Serial No UTU 093946 |

**Product Type:** 312021 O&G COMPETITIVE PUBLIC DOMAIN LEASE POST 1987
**Commodity:** Oil & Gas                    **Case File Jurisdiction:**
**Case Disposition:** AUTHORIZED                    -                    09/05/2019

## CASE DETAILS                                                                   UTUT105678207

| | | | | | |
|---|---|---|---|---|---|
| MLRS Case Ref | C-8297482 | | | | |
| Case Name | | | | | |
| Unit Agreement Name | | | | | |
| | | Split Estate | | Fed Min Interest | |
| Effective Date | 10/01/2019 | Split Estate Acres | | Future Min Interest | No |
| Expiration Date | 09/30/2029 | Royalty Rate | 12.5% | Future Min Interest Date | |
| Land Type | Public Domain | Royalty Rate Other | | Acquired Royalty Interest | |
| Formation Name | | Approval Date | | Held In a Producing Unit | No |
| Parcel Number | UT1218-260 | Sale Date | 03/26/2019 | Number of Active Wells | |
| Parcel Status | | Sales Status | | Production Status | Non-Producing |
| | | Total Bonus Amount | 127,508.00 | | |
| Related Agreement | | Tract Number | | Lease Suspended | No |
| Application Type | | Fund Code | 145003 | Total Rental Amount | |

## CASE CUSTOMERS                                                                 UTUT105678207

| Name & Mailing Address | | | Interest Relationship | Percent Interest |
|---|---|---|---|---|
| WEM UINTAH LLC | 3319 N UNIVERSITY AVE STE 200 | PROVO  UT  84604-4484 | LESSEE | 100.000000 |

## RECORD TITLE
**(No Records Found)**

## OPERATING RIGHTS
**(No Records Found)**

## LAND RECORDS                                                                   UTUT105678207

| Mer | Twp | Rng | Sec | Survey Type | Survey Number | Subdivision | District / Field Office | County | Mgmt Agency |
|---|---|---|---|---|---|---|---|---|---|
| 26 | 0060S | 0190E | 004 | Lot | | 8 | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0060S | 0190E | 004 | Tract | | 39,40 | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0060S | 0190E | 005 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0060S | 0190E | 009 | Lot | | 5-7 | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |

## CASE ACTIONS                                                                   UTUT105678207

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 01/28/2019 | 01/28/2019 | | CADASTRAL REVIEW | APPROVED/ACCEPTED | |
| 01/30/2019 | 01/30/2019 | | CASE ESTABLISHED | APPROVED/ACCEPTED | Action Remarks: UT1218-260 |
| 02/14/2019 | 02/14/2019 | | CAD CERTIFICATE ISSUED | APPROVED/ACCEPTED | |
| 03/26/2019 | 03/26/2019 | | BID RECEIVED | APPROVED/ACCEPTED | Action Remarks: $127508.00; |
| 03/26/2019 | 03/26/2019 | | SALE HELD | APPROVED/ACCEPTED | |
| 09/05/2019 | 09/05/2019 | | LEASE ISSUED | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | EFFECTIVE DATE | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | FUND CODE | APPROVED/ACCEPTED | Action Remarks: 05;145003 |
| 10/01/2019 | 10/01/2019 | | RLTY RATE - 12 1/2% | APPROVED/ACCEPTED | |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
**Serial Register Page**

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 10/15/2019 | 10/15/2019 | | APPEAL | APPROVED/ACCEPTED | Action Remarks: IBLA 2020-16; |
| 01/19/2021 | 01/19/2021 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 1:21-CV-00175; |
| 09/30/2029 | 09/30/2029 | | EXPIRATION | APPROVED/ACCEPTED | |

DEPARTMENT OF THE INTERIOR
BUREAU OF LAND MANAGEMENT
CASE RECORDATION
Serial Register Page

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

---

| **Authority** | | **Serial Number** |
|---|---|---|
| 01-12-1983; 096STAT2447; 30USC188; FED O&G ROYALTY MGT ACT-1982, TITLE IV. | **Total Acres** 1,399.00 | **UTUT105678209** **Legacy Serial No** UTU 093947 |

**Product Type: 312021 O&G COMPETITIVE PUBLIC DOMAIN LEASE POST 1987**
**Commodity: Oil & Gas**                    **Case File Jurisdiction:**
**Case Disposition: AUTHORIZED**            -                    09/05/2019

## CASE DETAILS                                                                UTUT105678209

| | | | | | | |
|---|---|---|---|---|---|---|
| MLRS Case Ref | C-8297484 | | | | | |
| Case Name | | | | | | |
| Unit Agreement Name | | | | | | |
| | | Split Estate | | Fed Min Interest | | |
| Effective Date | 10/01/2019 | Split Estate Acres | | Future Min Interest | No | |
| Expiration Date | 09/30/2029 | Royalty Rate | 12.5% | Future Min Interest Date | | |
| Land Type | Public Domain | Royalty Rate Other | | Acquired Royalty Interest | | |
| Formation Name | | Approval Date | | Held In a Producing Unit | No | |
| Parcel Number | UT1218-261 | Sale Date | 03/26/2019 | Number of Active Wells | | |
| Parcel Status | | Sales Status | | Production Status | Non-Producing | |
| | | Total Bonus Amount | 474,261.00 | | | |
| Related Agreement | | Tract Number | | Lease Suspended | No | |
| Application Type | | Fund Code | 145003 | Total Rental Amount | | |

## CASE CUSTOMERS                                                              UTUT105678209

| **Name & Mailing Address** | | | | **Interest Relationship** | **Percent Interest** |
|---|---|---|---|---|---|
| WEM UINTAH LLC | 3319 N UNIVERSITY AVE STE 200 | PROVO UT 84604-4484 | | LESSEE | 100.000000 |

## RECORD TITLE
**(No Records Found)**

## OPERATING RIGHTS
**(No Records Found)**

## LAND RECORDS                                                                UTUT105678209

| Mer | Twp | Rng | Sec | Survey Type | Survey Number | Subdivision | District / Field Office | County | Mgmt Agency |
|---|---|---|---|---|---|---|---|---|---|
| 26 | 0060S | 0190E | 011 | Lot | | 8-11 | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0060S | 0190E | 011 | Tract | | 45 | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0060S | 0190E | 012 | Free Form | | EXCEPTING ROW UTSL044891; | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0060S | 0190E | 012 | Aliquot | | N2NE,N2NW, S2SE | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0060S | 0190E | 012 | Lot | | 1-9 | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0060S | 0190E | 012 | Tract | | 46 | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0060S | 0190E | 013 | Free Form | | EXCEPTING ROW UTSL044891; | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0060S | 0190E | 013 | Aliquot | | N2,SE | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0060S | 0190E | 014 | Aliquot | | NENW | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0060S | 0190E | 014 | Lot | | 1 | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0060S | 0190E | 015 | Aliquot | | SENW,SESW, | GREEN RIVER DISTRICT VERNAL | UINTAH | BUREAU OF LAND |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
**Serial Register Page**

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

Page 180 of 290

| Mer | Twp | Rng | Sec | Survey Type | Survey Number | Subdivision | District / Field Office | County | Mgmt Agency |
|-----|-----|-----|-----|-------------|---------------|-------------|-------------------------|--------|-------------|
| 26 | 0060S | 0190E | 015 | Lot | | NESE 3,4 | FIELD OFFICE GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | MGMT BUREAU OF LAND MGMT |
| 26 | 0060S | 0190E | 024 | Aliquot | | N2NE | FIELD OFFICE GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |

| CASE ACTIONS | | | | | UTUT105678209 |
|--------------|---|---|---|---|---|

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|-------------|-----------|----------------|-------------|---------------|--------------------|
| 01/28/2019 | 01/28/2019 | | CADASTRAL REVIEW | APPROVED/ACCEPTED | |
| 01/30/2019 | 01/30/2019 | | CASE ESTABLISHED | APPROVED/ACCEPTED | Action Remarks: UT1218-261 |
| 02/14/2019 | 02/14/2019 | | CAD CERTIFICATE ISSUED | APPROVED/ACCEPTED | |
| 03/26/2019 | 03/26/2019 | | BID RECEIVED | APPROVED/ACCEPTED | Action Remarks: $474261.00; |
| 03/26/2019 | 03/26/2019 | | SALE HELD | APPROVED/ACCEPTED | |
| 09/05/2019 | 09/05/2019 | | LEASE ISSUED | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | EFFECTIVE DATE | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | FUND CODE | APPROVED/ACCEPTED | Action Remarks: 05;145003 |
| 10/01/2019 | 10/01/2019 | | RLTY RATE - 12 1/2% | APPROVED/ACCEPTED | |
| 10/15/2019 | 10/15/2019 | | APPEAL | APPROVED/ACCEPTED | Action Remarks: IBLA 2020-16; |
| 01/19/2021 | 01/19/2021 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 1:21-CV-00175; |
| 09/30/2029 | 09/30/2029 | | EXPIRATION | APPROVED/ACCEPTED | |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

DEPARTMENT OF THE INTERIOR
BUREAU OF LAND MANAGEMENT
CASE RECORDATION
Serial Register Page

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Authority | Total Acres | Serial Number |
|---|---|---|
| 01-12-1983; 096STAT2447; 30USC188; FED O&G ROYALTY MGT ACT-1982, TITLE IV. | 158.25 | UTUT105678210 |
| | | **Legacy Serial No** |
| | | UTU   093948 |

**Product Type: 312021  O&G COMPETITIVE PUBLIC DOMAIN LEASE POST 1987**
**Commodity:  Oil & Gas**                                   **Case File Jurisdiction:**
**Case Disposition:  AUTHORIZED**                           -                          09/05/2019

## CASE DETAILS                                                                         UTUT105678210

| | | | | |
|---|---|---|---|---|
| MLRS Case Ref | C-8297485 | | | |
| Case Name | | | | |
| Unit Agreement Name | | | | |
| | Split Estate | | Fed Min Interest | |
| Effective Date | 10/01/2019 | Split Estate Acres | Future Min Interest | No |
| Expiration Date | 09/30/2029 | Royalty Rate | 12.5% | Future Min Interest Date |
| Land Type | Public Domain | Royalty Rate Other | | Acquired Royalty Interest |
| Formation Name | | Approval Date | | Held In a Producing Unit | No |
| Parcel Number | UT1218-262 | Sale Date | 03/26/2019 | Number of Active Wells |
| Parcel Status | | Sales Status | | Production Status | Non-Producing |
| | | Total Bonus Amount | 112,890.00 | |
| Related Agreement | | Tract Number | | Lease Suspended | No |
| Application Type | | Fund Code | 145003 | Total Rental Amount |

## CASE CUSTOMERS                                                                       UTUT105678210

| Name & Mailing Address | | | Interest Relationship | Percent Interest |
|---|---|---|---|---|
| WEM UINTAH LLC | 3319 N UNIVERSITY AVE STE 200 | PROVO  UT 84604-4484 | LESSEE | 100.000000 |

## RECORD TITLE
**(No Records Found)**

## OPERATING RIGHTS
**(No Records Found)**

## LAND RECORDS                                                                         UTUT105678210

| Mer | Twp | Rng | Sec | Survey Type | Survey Number | Subdivision | District / Field Office | County | Mgmt Agency |
|---|---|---|---|---|---|---|---|---|---|
| 26 | 0060S | 0190E | 022 | Tract | | 50 | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |

## CASE ACTIONS                                                                         UTUT105678210

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 01/28/2019 | 01/28/2019 | | CADASTRAL REVIEW | APPROVED/ACCEPTED | |
| 01/30/2019 | 01/30/2019 | | CASE ESTABLISHED | APPROVED/ACCEPTED | Action Remarks: UT1218-262 |
| 02/14/2019 | 02/14/2019 | | CAD CERTIFICATE ISSUED | APPROVED/ACCEPTED | |
| 03/26/2019 | 03/26/2019 | | BID RECEIVED | APPROVED/ACCEPTED | Action Remarks: $112890.00; |
| 03/26/2019 | 03/26/2019 | | SALE HELD | APPROVED/ACCEPTED | |
| 09/05/2019 | 09/05/2019 | | LEASE ISSUED | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | EFFECTIVE DATE | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | FUND CODE | APPROVED/ACCEPTED | Action Remarks: 05;145003 |
| 10/01/2019 | 10/01/2019 | | RLTY RATE - 12 1/2% | APPROVED/ACCEPTED | |
| 10/15/2019 | 10/15/2019 | | APPEAL | APPROVED/ACCEPTED | Action Remarks: IBLA 2020-16; |
| 01/19/2021 | 01/19/2021 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 1:21-CV-00175; |
| 09/30/2029 | 09/30/2029 | | EXPIRATION | APPROVED/ACCEPTED | |

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
**Serial Register Page**

**Run Date/Time**: 2/18/2025 12:53 PM
Multiple Serial Numbers Report

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
Serial Register Page

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

## Authority

01-12-1983; 096STAT2447; 30USC188; FED O&G ROYALTY
MGT ACT-1982, TITLE IV.

**Total Acres** 2,200.00

**Serial Number**

UTUT105678211

Legacy Serial No
UTU   093949

Product Type: **312021  O&G COMPETITIVE PUBLIC DOMAIN LEASE POST 1987**
Commodity: **Oil & Gas**                    Case File Jurisdiction:
Case Disposition: **CLOSED**               -                              09/05/2019

### CASE DETAILS
UTUT105678211

| | | | | | |
|---|---|---|---|---|---|
| MLRS Case Ref | C-8297486 | | | | |
| Case Name | | | | | |
| Unit Agreement Name | | | | | |
| | | Split Estate | | Fed Min Interest | |
| Effective Date | | Split Estate Acres | | Future Min Interest | No |
| Expiration Date | 09/30/2029 | Royalty Rate | 12.5% | Future Min Interest Date | |
| Land Type | Public Domain | Royalty Rate Other | | Acquired Royalty Interest | |
| Formation Name | | Approval Date | | Held In a Producing Unit | No |
| Parcel Number | UT1218-264 | Sale Date | 03/26/2019 | Number of Active Wells | |
| Parcel Status | | Sales Status | | Production Status | Non-Producing |
| | | Total Bonus Amount | 55,000.00 | | |
| Related Agreement | | Tract Number | | Lease Suspended | No |
| Application Type | | Fund Code | 145003 | Total Rental Amount | |

### CASE CUSTOMERS
UTUT105678211

| Name & Mailing Address | | | | Interest Relationship | Percent Interest |
|---|---|---|---|---|---|
| NOBLE ENERGY INC | 1001 NOBLE ENERGY WAY | | HOUSTON  TX  77070-1435 | LESSEE | 100.000000 |

### RECORD TITLE
(No Records Found)

### OPERATING RIGHTS
(No Records Found)

### LAND RECORDS
UTUT105678211

| Mer | Twp | Rng | Sec | Survey Type | Survey Number | Subdivision | District / Field Office | County | Mgmt Agency |
|---|---|---|---|---|---|---|---|---|---|
| 26 | 0110S | 0200E | 013 | Aliquot | | SESW | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0110S | 0200E | 023 | Aliquot | | E2 | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0110S | 0200E | 024 | Aliquot | | SWNE,W2, W2SE,SESE | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0110S | 0200E | 025 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0110S | 0200E | 026 | Aliquot | | E2,NENW | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0110S | 0200E | 035 | Aliquot | | E2,SESW | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |

### CASE ACTIONS
UTUT105678211

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 01/28/2019 | 01/28/2019 | | CADASTRAL REVIEW | APPROVED/ACCEPTED | |
| 01/30/2019 | 01/30/2019 | | CASE ESTABLISHED | APPROVED/ACCEPTED | Action Remarks: UT1218-264 |
| 02/14/2019 | 02/14/2019 | | CAD CERTIFICATE ISSUED | APPROVED/ACCEPTED | |
| 03/26/2019 | 03/26/2019 | | BID RECEIVED | APPROVED/ACCEPTED | Action Remarks: $55000.00; |
| 03/26/2019 | 03/26/2019 | | SALE HELD | APPROVED/ACCEPTED | |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
**Serial Register Page**

**Run Date/Time:**  2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 09/05/2019 | 09/05/2019 | | LEASE ISSUED | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | EFFECTIVE DATE | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | FUND CODE | APPROVED/ACCEPTED | Action Remarks: 05;145003 |
| 10/01/2019 | 10/01/2019 | | RLTY RATE - 12 1/2% | APPROVED/ACCEPTED | |
| 10/15/2019 | 10/15/2019 | | APPEAL | APPROVED/ACCEPTED | Action Remarks: IBLA 2020-16; |
| 09/21/2020 | 09/21/2020 | | ASSIGNMENT OF RECORD TITLE | APPROVED/ACCEPTED | Action Remarks: 1  Receipt Number: 4809622 |
| 01/07/2021 | 01/07/2021 | | ASGN APPROVED | APPROVED/ACCEPTED | Action Remarks: EFF 10/01/2020; |
| 01/19/2021 | 01/19/2021 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 1:21-CV-00175; |
| 10/01/2021 | 10/01/2021 | | TERMINATED | APPROVED/ACCEPTED | Action Remarks: NONPAYMENT RENTALS; |
| 02/07/2024 | | | CASE CLOSED | APPROVED/ACCEPTED | |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

DEPARTMENT OF THE INTERIOR
BUREAU OF LAND MANAGEMENT
CASE RECORDATION
Serial Register Page

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| **Authority** | | **Serial Number** |
|---|---|---|
| 01-12-1983; 096STAT2447; 30USC188; FED O&G ROYALTY MGT ACT-1982, TITLE IV. | **Total Acres** 1,475.32 | **UTUT105678212** Legacy Serial No UTU 093950 |

**Product Type: 312021 O&G COMPETITIVE PUBLIC DOMAIN LEASE POST 1987**
**Commodity: Oil & Gas**                     Case File Jurisdiction:
**Case Disposition: CLOSED**                 -                                      09/05/2019

## CASE DETAILS                                                                    UTUT105678212

| | | | | | | |
|---|---|---|---|---|---|---|
| MLRS Case Ref | C-8297487 | | | | | |
| Case Name | | | | | | |
| Unit Agreement Name | | | | | | |
| | | Split Estate | | Fed Min Interest | | |
| Effective Date | | Split Estate Acres | | Future Min Interest | No | |
| Expiration Date | 09/30/2029 | Royalty Rate | 12.5% | Future Min Interest Date | | |
| Land Type | Public Domain | Royalty Rate Other | | Acquired Royalty Interest | | |
| Formation Name | | Approval Date | | Held In a Producing Unit | No | |
| Parcel Number | UT1218-266 | Sale Date | 03/26/2019 | Number of Active Wells | | |
| Parcel Status | | Sales Status | | Production Status | Non-Producing | |
| | | Total Bonus Amount | 20,664.00 | | | |
| Related Agreement | | Tract Number | | Lease Suspended | No | |
| Application Type | | Fund Code | 145003 | Total Rental Amount | | |

## CASE CUSTOMERS                                                                  UTUT105678212

| **Name & Mailing Address** | | | **Interest Relationship** | **Percent Interest** |
|---|---|---|---|---|
| NOBLE ENERGY INC | 1001 NOBLE ENERGY WAY | HOUSTON TX 77070-1435 | LESSEE | 100.000000 |

## RECORD TITLE
(No Records Found)

## OPERATING RIGHTS
(No Records Found)

## LAND RECORDS                                                                    UTUT105678212

| Mer | Twp | Rng | Sec | Survey Type | Survey Number | Subdivision | District / Field Office | County | Mgmt Agency |
|---|---|---|---|---|---|---|---|---|---|
| 26 | 0120S | 0200E | 001 | Aliquot | | SWNE,S2NW, SW,W2SE | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0120S | 0200E | 001 | Lot | | 1-4 | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0120S | 0200E | 011 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0120S | 0200E | 012 | Aliquot | | NW,W2SW | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0120S | 0200E | 012 | Lot | | 3,4 | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |

## CASE ACTIONS                                                                    UTUT105678212

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 01/28/2019 | 01/28/2019 | | CADASTRAL REVIEW | APPROVED/ACCEPTED | |
| 01/30/2019 | 01/30/2019 | | CASE ESTABLISHED | APPROVED/ACCEPTED | Action Remarks: UT1218-266 |
| 02/14/2019 | 02/14/2019 | | CAD CERTIFICATE ISSUED | APPROVED/ACCEPTED | |
| 03/26/2019 | 03/26/2019 | | BID RECEIVED | APPROVED/ACCEPTED | Action Remarks: $20664.00; |
| 03/26/2019 | 03/26/2019 | | SALE HELD | APPROVED/ACCEPTED | |
| 09/05/2019 | 09/05/2019 | | LEASE ISSUED | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | EFFECTIVE DATE | APPROVED/ACCEPTED | |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
**Serial Register Page**

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 10/01/2019 | 10/01/2019 | | FUND CODE | APPROVED/ACCEPTED | Action Remarks: 05;145003 |
| 10/01/2019 | 10/01/2019 | | RLTY RATE - 12 1/2% | APPROVED/ACCEPTED | |
| 10/15/2019 | 10/15/2019 | | APPEAL | APPROVED/ACCEPTED | Action Remarks: IBLA 2020-16; |
| 09/21/2020 | 09/21/2020 | | ASSIGNMENT OF RECORD TITLE | APPROVED/ACCEPTED | Action Remarks: 1 Receipt Number: 4809622 |
| 01/07/2021 | 01/07/2021 | | ASGN APPROVED | APPROVED/ACCEPTED | Action Remarks: EFF 10/01/2020; |
| 01/19/2021 | 01/19/2021 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 1:21-CV-00175; |
| 10/01/2021 | 10/01/2021 | | TERMINATED | APPROVED/ACCEPTED | Action Remarks: NONPAYMENT RENTALS; |
| 02/07/2024 | | | CASE CLOSED | APPROVED/ACCEPTED | |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

DEPARTMENT OF THE INTERIOR
BUREAU OF LAND MANAGEMENT
CASE RECORDATION
Serial Register Page

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| **Authority** | | **Serial Number** |
|---|---|---|
| 01-12-1983; 096STAT2447; 30USC188; FED O&G ROYALTY MGT ACT-1982, TITLE IV. | **Total Acres** 1,842.34 | **UTUT105689283** **Legacy Serial No** UTU   093951 |

**Product Type:  312021  O&G COMPETITIVE PUBLIC DOMAIN LEASE POST 1987**
**Commodity:  Oil & Gas**                                                    **Case File Jurisdiction:**
**Case Disposition:  CLOSED**                                                 **-**                          09/05/2019

| CASE DETAILS | | | | UTUT105689283 |
|---|---|---|---|---|
| MLRS Case Ref | C-8297488 | | | |
| Case Name | | | | |
| Unit Agreement Name | | | | |
| | | Split Estate | | Fed Min Interest |
| Effective Date | | Split Estate Acres | | Future Min Interest | No |
| Expiration Date | 09/30/2029 | Royalty Rate | 12.5% | Future Min Interest Date |
| Land Type | Public Domain | Royalty Rate Other | | Acquired Royalty Interest |
| Formation Name | | Approval Date | | Held In a Producing Unit | No |
| Parcel Number | UT1218-268 | Sale Date | 03/26/2019 | Number of Active Wells |
| Parcel Status | | Sales Status | | Production Status | Non-Producing |
| | | Total Bonus Amount | 22,116.00 | | |
| Related Agreement | | Tract Number | | Lease Suspended | No |
| Application Type | | Fund Code | 145003 | Total Rental Amount |

| CASE CUSTOMERS | | | | | UTUT105689283 |
|---|---|---|---|---|---|
| **Name & Mailing Address** | | | | **Interest Relationship** | **Percent Interest** |
| NOBLE ENERGY INC | 1001 NOBLE ENERGY WAY | | HOUSTON TX 77070-1435 | LESSEE | 100.000000 |

**RECORD TITLE**
**(No Records Found)**

**OPERATING RIGHTS**
 **(No Records Found)**

| LAND RECORDS | | | | | | | | | UTUT105689283 |
|---|---|---|---|---|---|---|---|---|---|
| Mer | Twp | Rng | Sec | Survey Type | Survey Number | Subdivision | District / Field Office | County | Mgmt Agency |
| 26 | 0120S | 0200E | 006 | Aliquot | | S2NE,SENW, E2SW,SE | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0120S | 0200E | 006 | Lot | | 1-3,6,7 | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0120S | 0200E | 007 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0120S | 0200E | 018 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |

| CASE ACTIONS | | | | | UTUT105689283 |
|---|---|---|---|---|---|
| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
| 01/28/2019 | 01/28/2019 | | CADASTRAL REVIEW | APPROVED/ACCEPTED | |
| 01/30/2019 | 01/30/2019 | | CASE ESTABLISHED | APPROVED/ACCEPTED | Action Remarks: UT1218-268 |
| 02/14/2019 | 02/14/2019 | | CAD CERTIFICATE ISSUED | APPROVED/ACCEPTED | |
| 03/26/2019 | 03/26/2019 | | BID RECEIVED | APPROVED/ACCEPTED | Action Remarks: $22116.00; |
| 03/26/2019 | 03/26/2019 | | SALE HELD | APPROVED/ACCEPTED | |
| 09/05/2019 | 09/05/2019 | | LEASE ISSUED | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | EFFECTIVE DATE | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | FUND CODE | APPROVED/ACCEPTED | Action Remarks: 05;145003 |
| 10/01/2019 | 10/01/2019 | | RLTY RATE - 12 1/2% | APPROVED/ACCEPTED | |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
**Serial Register Page**

**Run Date/Time**: 2/18/2025 12:53 PM
Multiple Serial Numbers Report

Page 188 of 290

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 10/15/2019 | 10/15/2019 | | APPEAL | APPROVED/ACCEPTED | Action Remarks: IBLA 2020-16; |
| 09/21/2020 | 09/21/2020 | | ASSIGNMENT OF RECORD TITLE | APPROVED/ACCEPTED | Action Remarks: 1 Receipt Number: 4809622 |
| 01/07/2021 | 01/07/2021 | | ASGN APPROVED | APPROVED/ACCEPTED | Action Remarks: EFF 10/01/2020; |
| 01/19/2021 | 01/19/2021 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 1:21-CV-00175; |
| 10/01/2021 | 10/01/2021 | | TERMINATED | APPROVED/ACCEPTED | Action Remarks: NONPAYMENT RENTALS; |
| 02/07/2024 | | | CASE CLOSED | APPROVED/ACCEPTED | |

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
**Serial Register Page**

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Authority | | Total Acres | Serial Number |
|---|---|---|---|
| 01-12-1983; 096STAT2447; 30USC188; FED O&G ROYALTY MGT ACT-1982, TITLE IV. | | 1,280.00 | UTUT105689285 |
| | | | Legacy Serial No UTU 093952 |

**Product Type: 312021 O&G COMPETITIVE PUBLIC DOMAIN LEASE POST 1987**
**Commodity: Oil & Gas**                    Case File Jurisdiction:
**Case Disposition: CLOSED**                 -                    09/05/2019

| CASE DETAILS | | | | | UTUT105689285 |
|---|---|---|---|---|---|
| MLRS Case Ref | C-8297490 | | | | |
| Case Name | | | | | |
| Unit Agreement Name | | | | | |
| | | Split Estate | | Fed Min Interest | |
| Effective Date | | Split Estate Acres | | Future Min Interest | No |
| Expiration Date | 09/30/2029 | Royalty Rate | 12.5% | Future Min Interest Date | |
| Land Type | Public Domain | Royalty Rate Other | | Acquired Royalty Interest | |
| Formation Name | | Approval Date | | Held In a Producing Unit | No |
| Parcel Number | UT1218-271 | Sale Date | 03/26/2019 | Number of Active Wells | |
| Parcel Status | | Sales Status | | Production Status | Non-Producing |
| | | Total Bonus Amount | 25,600.00 | | |
| Related Agreement | | Tract Number | | Lease Suspended | No |
| Application Type | | Fund Code | 145003 | Total Rental Amount | |

| CASE CUSTOMERS | | | | UTUT105689285 |
|---|---|---|---|---|
| **Name & Mailing Address** | | | **Interest Relationship** | **Percent Interest** |
| NOBLE ENERGY INC | 1001 NOBLE ENERGY WAY | HOUSTON TX 77070-1435 | LESSEE | 100.000000 |

**RECORD TITLE**
**(No Records Found)**

**OPERATING RIGHTS**
**(No Records Found)**

| LAND RECORDS | | | | | | | | | UTUT105689285 |
|---|---|---|---|---|---|---|---|---|---|
| Mer | Twp | Rng | Sec | Survey Type | Survey Number | Subdivision | District / Field Office | County | Mgmt Agency |
| 26 | 0110S | 0210E | 028 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0110S | 0210E | 033 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |

| CASE ACTIONS | | | | | | UTUT105689285 |
|---|---|---|---|---|---|---|
| **Action Date** | **Date Filed** | **Effective Date** | **Action Name** | **Action Status** | **Action Information** | |
| 01/28/2019 | 01/28/2019 | | CADASTRAL REVIEW | APPROVED/ACCEPTED | | |
| 01/30/2019 | 01/30/2019 | | CASE ESTABLISHED | APPROVED/ACCEPTED | Action Remarks: UT1218-271 | |
| 02/14/2019 | 02/14/2019 | | CAD CERTIFICATE ISSUED | APPROVED/ACCEPTED | | |
| 03/26/2019 | 03/26/2019 | | BID RECEIVED | APPROVED/ACCEPTED | Action Remarks: $25600.00; | |
| 03/26/2019 | 03/26/2019 | | SALE HELD | APPROVED/ACCEPTED | | |
| 09/05/2019 | 09/05/2019 | | LEASE ISSUED | APPROVED/ACCEPTED | | |
| 10/01/2019 | 10/01/2019 | | EFFECTIVE DATE | APPROVED/ACCEPTED | | |
| 10/01/2019 | 10/01/2019 | | FUND CODE | APPROVED/ACCEPTED | Action Remarks: 05;145003 | |
| 10/01/2019 | 10/01/2019 | | RLTY RATE - 12 1/2% | APPROVED/ACCEPTED | | |
| 10/15/2019 | 10/15/2019 | | APPEAL | APPROVED/ACCEPTED | Action Remarks: IBLA 2020-16; | |
| 09/21/2020 | 09/21/2020 | | ASSIGNMENT OF RECORD TITLE | APPROVED/ACCEPTED | Action Remarks: 1  Receipt Number: 4809622 | |
| 01/07/2021 | 01/07/2021 | | ASGN APPROVED | APPROVED/ACCEPTED | Action Remarks: EFF 10/01/2020; | |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
**Serial Register Page**

**Run Date/Time**: 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 01/19/2021 | 01/19/2021 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 1:21-CV-00175; |
| 10/01/2021 | 10/01/2021 | | TERMINATED | APPROVED/ACCEPTED | Action Remarks: NONPAYMENT RENTALS; |
| 02/07/2024 | | | CASE CLOSED | APPROVED/ACCEPTED | |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

DEPARTMENT OF THE INTERIOR
BUREAU OF LAND MANAGEMENT
CASE RECORDATION
Serial Register Page

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Authority | | Total Acres | Serial Number |
|---|---|---|---|
| 01-12-1983; 096STAT2447; 30USC188; FED O&G ROYALTY MGT ACT-1982, TITLE IV. | | 640.00 | UTUT105689286 Legacy Serial No UTU  093953 |

**Product Type: 312021 O&G COMPETITIVE PUBLIC DOMAIN LEASE POST 1987**
**Commodity: Oil & Gas**                      Case File Jurisdiction:
**Case Disposition: CLOSED**                   -                              09/05/2019

## CASE DETAILS                                                             UTUT105689286

| | | | | |
|---|---|---|---|---|
| MLRS Case Ref | C-8297491 | | | |
| Case Name | | | | |
| Unit Agreement Name | | | | |
| | | Split Estate | Fed Min Interest | |
| Effective Date | | Split Estate Acres | Future Min Interest | No |
| Expiration Date | 09/30/2029 | Royalty Rate | 12.5% | Future Min Interest Date |
| Land Type | Public Domain | Royalty Rate Other | | Acquired Royalty Interest |
| Formation Name | | Approval Date | | Held In a Producing Unit | No |
| Parcel Number | UT1218-272 | Sale Date | 03/26/2019 | Number of Active Wells |
| Parcel Status | | Sales Status | | Production Status | Non-Producing |
| | | Total Bonus Amount | 17,920.00 | |
| Related Agreement | | Tract Number | | Lease Suspended | No |
| Application Type | | Fund Code | 145003 | Total Rental Amount |

## CASE CUSTOMERS                                                           UTUT105689286

| Name & Mailing Address | | | Interest Relationship | Percent Interest |
|---|---|---|---|---|
| NOBLE ENERGY INC | 1001 NOBLE ENERGY WAY | HOUSTON TX 77070-1435 | LESSEE | 100.000000 |

## RECORD TITLE
**(No Records Found)**

## OPERATING RIGHTS
**(No Records Found)**

## LAND RECORDS                                                             UTUT105689286

| Mer | Twp | Rng | Sec | Survey Type | Survey Number | Subdivision | District / Field Office | County | Mgmt Agency |
|---|---|---|---|---|---|---|---|---|---|
| 26 | 0120S | 0210E | 008 | Aliquot | | NESW,S2SW,SE | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0120S | 0210E | 009 | Aliquot | | SENE,S2 | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |

## CASE ACTIONS                                                             UTUT105689286

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 01/28/2019 | 01/28/2019 | | CADASTRAL REVIEW | APPROVED/ACCEPTED | |
| 01/30/2019 | 01/30/2019 | | CASE ESTABLISHED | APPROVED/ACCEPTED | Action Remarks: UT1218-272 |
| 02/14/2019 | 02/14/2019 | | CAD CERTIFICATE ISSUED | APPROVED/ACCEPTED | |
| 03/26/2019 | 03/26/2019 | | BID RECEIVED | APPROVED/ACCEPTED | Action Remarks: $17920.00; |
| 03/26/2019 | 03/26/2019 | | SALE HELD | APPROVED/ACCEPTED | |
| 09/05/2019 | 09/05/2019 | | LEASE ISSUED | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | EFFECTIVE DATE | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | FUND CODE | APPROVED/ACCEPTED | Action Remarks: 05;145003 |
| 10/01/2019 | 10/01/2019 | | RLTY RATE - 12 1/2% | APPROVED/ACCEPTED | |
| 10/15/2019 | 10/15/2019 | | APPEAL | APPROVED/ACCEPTED | Action Remarks: IBLA 2020-16; |
| 09/21/2020 | 09/21/2020 | | ASSIGNMENT OF RECORD TITLE | APPROVED/ACCEPTED | Action Remarks: 1 Receipt Number: 4809622 |
| 01/07/2021 | 01/07/2021 | | ASGN APPROVED | APPROVED/ACCEPTED | Action Remarks: EFF 10/01/2020; |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

DEPARTMENT OF THE INTERIOR
BUREAU OF LAND MANAGEMENT
CASE RECORDATION
Serial Register Page

**Run Date/Time:** 2/18/2025 12:53 PM

Multiple Serial Numbers Report

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 01/19/2021 | 01/19/2021 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 1:21-CV-00175; |
| 10/01/2021 | 10/01/2021 | | TERMINATED | APPROVED/ACCEPTED | Action Remarks: NONPAYMENT RENTALS; |
| 02/08/2024 | | | CASE CLOSED | APPROVED/ACCEPTED | |

DEPARTMENT OF THE INTERIOR
BUREAU OF LAND MANAGEMENT
CASE RECORDATION
Serial Register Page

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Authority | | Total Acres | Serial Number |
|---|---|---|---|
| 01-12-1983; 096STAT2447; 30USC188; FED O&G ROYALTY MGT ACT-1982, TITLE IV. | | 2,240.00 | UTUT105689288 |

**Product Type: 312021 O&G COMPETITIVE PUBLIC DOMAIN LEASE POST 1987**

Legacy Serial No
UTU  093954

**Commodity:** Oil & Gas  **Case File Jurisdiction:**
**Case Disposition: CLOSED**  -  09/05/2019

## CASE DETAILS                                                                    UTUT105689288

| | | | | | |
|---|---|---|---|---|---|
| MLRS Case Ref | C-8297493 | | | | |
| Case Name | | | | | |
| Unit Agreement Name | | | | | |
| | | Split Estate | | Fed Min Interest | |
| Effective Date | | Split Estate Acres | | Future Min Interest | No |
| Expiration Date | 09/30/2029 | Royalty Rate | 12.5% | Future Min Interest Date | |
| Land Type | Public Domain | Royalty Rate Other | | Acquired Royalty Interest | |
| Formation Name | | Approval Date | | Held In a Producing Unit | No |
| Parcel Number | UT1218-273 | Sale Date | 03/26/2019 | Number of Active Wells | |
| Parcel Status | | Sales Status | | Production Status | Non-Producing |
| | | Total Bonus Amount | 174,720.00 | | |
| Related Agreement | | Tract Number | | Lease Suspended | No |
| Application Type | | Fund Code | 145003 | Total Rental Amount | |

## CASE CUSTOMERS                                                                  UTUT105689288

| Name & Mailing Address | | | Interest Relationship | Percent Interest |
|---|---|---|---|---|
| NOBLE ENERGY INC | 1001 NOBLE ENERGY WAY | HOUSTON TX 77070-1435 | LESSEE | 100.000000 |

## RECORD TITLE
**(No Records Found)**

## OPERATING RIGHTS
**(No Records Found)**

## LAND RECORDS                                                                    UTUT105689288

| Mer | Twp | Rng | Sec | Survey Type | Survey Number | Subdivision | District / Field Office | County | Mgmt Agency |
|---|---|---|---|---|---|---|---|---|---|
| 26 | 0120S | 0210E | 011 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0120S | 0210E | 013 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0120S | 0210E | 014 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0120S | 0210E | 024 | Aliquot | | E2 | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |

## CASE ACTIONS                                                                    UTUT105689288

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 01/28/2019 | 01/28/2019 | | CADASTRAL REVIEW | APPROVED/ACCEPTED | |
| 01/30/2019 | 01/30/2019 | | CASE ESTABLISHED | APPROVED/ACCEPTED | Action Remarks: UT1218-273 |
| 02/14/2019 | 02/14/2019 | | CAD CERTIFICATE ISSUED | APPROVED/ACCEPTED | |
| 03/26/2019 | 03/26/2019 | | BID RECEIVED | APPROVED/ACCEPTED | Action Remarks: $174720.00; |
| 03/26/2019 | 03/26/2019 | | SALE HELD | APPROVED/ACCEPTED | |
| 09/05/2019 | 09/05/2019 | | LEASE ISSUED | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | EFFECTIVE DATE | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | FUND CODE | APPROVED/ACCEPTED | Action Remarks: 05;145003 |
| 10/01/2019 | 10/01/2019 | | RLTY RATE - 12 1/2% | APPROVED/ACCEPTED | |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
**Serial Register Page**

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 10/15/2019 | 10/15/2019 | | APPEAL | APPROVED/ACCEPTED | Action Remarks: IBLA 2020-16; |
| 09/21/2020 | 09/21/2020 | | ASSIGNMENT OF RECORD TITLE | APPROVED/ACCEPTED | Action Remarks: 1 Receipt Number: 4809622 |
| 01/07/2021 | 01/07/2021 | | ASGN APPROVED | APPROVED/ACCEPTED | Action Remarks: EFF 10/01/2020; |
| 01/19/2021 | 01/19/2021 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 1:21-CV-00175; |
| 10/01/2021 | 10/01/2021 | | TERMINATED | APPROVED/ACCEPTED | Action Remarks: NONPAYMENT RENTALS; |
| 02/08/2024 | | | CASE CLOSED | APPROVED/ACCEPTED | |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

DEPARTMENT OF THE INTERIOR
BUREAU OF LAND MANAGEMENT
CASE RECORDATION
Serial Register Page

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

Page 195 of 290

**Authority**                                                                    **Serial Number**

01-12-1983; 096STAT2447; 30USC188; FED O&G ROYALTY          **Total Acres**        UTUT105689289
MGT ACT-1982, TITLE IV.                                        **1,760.00**
                                                                                 Legacy Serial No
                                                                                 UTU   093955

**Product Type: 312021 O&G COMPETITIVE PUBLIC DOMAIN LEASE POST 1987**
**Commodity: Oil & Gas**                          **Case File Jurisdiction:**
**Case Disposition: CLOSED**                       **-**                          09/05/2019

| CASE DETAILS | | | | UTUT105689289 |
|---|---|---|---|---|
| MLRS Case Ref | C-8297494 | | | |
| Case Name | | | | |
| Unit Agreement Name | | | | |
| | Split Estate | | Fed Min Interest | |
| Effective Date | Split Estate Acres | | Future Min Interest | No |
| Expiration Date | 09/30/2029 | Royalty Rate | 12.5% | Future Min Interest Date |
| Land Type | Public Domain | Royalty Rate Other | | Acquired Royalty Interest |
| Formation Name | | Approval Date | | Held In a Producing Unit | No |
| Parcel Number | UT1218-274 | Sale Date | 03/26/2019 | Number of Active Wells |
| Parcel Status | | Sales Status | | Production Status | Non-Producing |
| | | Total Bonus Amount | 95,040.00 | |
| Related Agreement | | Tract Number | | Lease Suspended | No |
| Application Type | | Fund Code | 145003 | Total Rental Amount |

| CASE CUSTOMERS | | | | UTUT105689289 |
|---|---|---|---|---|
| **Name & Mailing Address** | | | **Interest Relationship** | **Percent Interest** |
| NOBLE ENERGY INC | 1001 NOBLE ENERGY WAY | HOUSTON TX 77070-1435 | LESSEE | 100.000000 |

**RECORD TITLE**
**(No Records Found)**

**OPERATING RIGHTS**
**(No Records Found)**

| LAND RECORDS | | | | | | | | | UTUT105689289 |
|---|---|---|---|---|---|---|---|---|---|
| Mer | Twp | Rng | Sec | Survey Type | Survey Number | Subdivision | District / Field Office | County | Mgmt Agency |
| 26 | 0120S | 0210E | 015 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0120S | 0210E | 020 | Aliquot | | NE | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0120S | 0210E | 021 | Aliquot | | N2 | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0120S | 0210E | 022 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |

| CASE ACTIONS | | | | | UTUT105689289 |
|---|---|---|---|---|---|
| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
| 01/28/2019 | 01/28/2019 | | CADASTRAL REVIEW | APPROVED/ACCEPTED | |
| 01/30/2019 | 01/30/2019 | | CASE ESTABLISHED | APPROVED/ACCEPTED | Action Remarks: UT1218-274 |
| 02/14/2019 | 02/14/2019 | | CAD CERTIFICATE ISSUED | APPROVED/ACCEPTED | |
| 03/26/2019 | 03/26/2019 | | BID RECEIVED | APPROVED/ACCEPTED | Action Remarks: $95040.00; |
| 03/26/2019 | 03/26/2019 | | SALE HELD | APPROVED/ACCEPTED | |
| 09/05/2019 | 09/05/2019 | | LEASE ISSUED | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | EFFECTIVE DATE | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | FUND CODE | APPROVED/ACCEPTED | Action Remarks: 05;145003 |
| 10/01/2019 | 10/01/2019 | | RLTY RATE - 12 1/2% | APPROVED/ACCEPTED | |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
**Serial Register Page**

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 10/15/2019 | 10/15/2019 | | APPEAL | APPROVED/ACCEPTED | Action Remarks: IBLA 2020-16; |
| 09/21/2020 | 09/21/2020 | | ASSIGNMENT OF RECORD TITLE | APPROVED/ACCEPTED | Action Remarks: 1 Receipt Number: 4809622 |
| 01/07/2021 | 01/07/2021 | | ASGN APPROVED | APPROVED/ACCEPTED | Action Remarks: EFF 10/01/2020; |
| 01/19/2021 | 01/19/2021 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 1:21-CV-00175; |
| 10/01/2021 | 10/01/2021 | | TERMINATED | APPROVED/ACCEPTED | Action Remarks: NONPAYMENT RENTALS; |
| 02/08/2024 | | | CASE CLOSED | APPROVED/ACCEPTED | |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

DEPARTMENT OF THE INTERIOR
BUREAU OF LAND MANAGEMENT
CASE RECORDATION
Serial Register Page

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| **Authority** | | **Serial Number** |
|---|---|---|
| 01-12-1983; 096STAT2447; 30USC188; FED O&G ROYALTY MGT ACT-1982, TITLE IV. | **Total Acres** 527.03 | **UTUT105689290** **Legacy Serial No** UTU  093956 |

**Product Type:  312021  O&G COMPETITIVE PUBLIC DOMAIN LEASE POST 1987**
**Commodity:  Oil & Gas**                     **Case File Jurisdiction:**
**Case Disposition:  CLOSED**                 **-**                     09/05/2019

## CASE DETAILS                                                                UTUT105689290

| | | | | | |
|---|---|---|---|---|---|
| MLRS Case Ref | C-8297495 | | | | |
| Case Name | | | | | |
| Unit Agreement Name | | | | | |
| | | Split Estate | | Fed Min Interest | |
| Effective Date | | Split Estate Acres | | Future Min Interest | No |
| Expiration Date | 09/30/2029 | Royalty Rate | 12.5% | Future Min Interest Date | |
| Land Type | Public Domain | Royalty Rate Other | | Acquired Royalty Interest | |
| Formation Name | | Approval Date | | Held In a Producing Unit | No |
| Parcel Number | UT1218-276 | Sale Date | 03/26/2019 | Number of Active Wells | |
| Parcel Status | | Sales Status | | Production Status | Non-Producing |
| | | Total Bonus Amount | 11,088.00 | | |
| Related Agreement | | Tract Number | | Lease Suspended | No |
| Application Type | | Fund Code | 145003 | Total Rental Amount | |

## CASE CUSTOMERS                                                              UTUT105689290

| **Name & Mailing Address** | | | **Interest Relationship** | **Percent Interest** |
|---|---|---|---|---|
| NOBLE ENERGY INC | 1001 NOBLE ENERGY WAY | HOUSTON TX 77070-1435 | LESSEE | 100.000000 |

## RECORD TITLE
**(No Records Found)**

## OPERATING RIGHTS
**(No Records Found)**

## LAND RECORDS                                                                UTUT105689290

| Mer | Twp | Rng | Sec | Survey Type | Survey Number | Subdivision | District / Field Office | County | Mgmt Agency |
|---|---|---|---|---|---|---|---|---|---|
| 26 | 0120S | 0210E | 019 | Lot | | 2,3,6-8 | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0120S | 0210E | 029 | Aliquot | | SWSW | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0120S | 0210E | 029 | Lot | | 2,5,6 | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0120S | 0210E | 031 | Aliquot | | NE,E2NW | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0120S | 0210E | 031 | Lot | | 1,2 | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |

## CASE ACTIONS                                                                UTUT105689290

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 01/28/2019 | 01/28/2019 | | CADASTRAL REVIEW | APPROVED/ACCEPTED | |
| 01/30/2019 | 01/30/2019 | | CASE ESTABLISHED | APPROVED/ACCEPTED | Action Remarks: UT1218-276 |
| 02/14/2019 | 02/14/2019 | | CAD CERTIFICATE ISSUED | APPROVED/ACCEPTED | |
| 03/26/2019 | 03/26/2019 | | BID RECEIVED | APPROVED/ACCEPTED | Action Remarks: $11088.00; |
| 03/26/2019 | 03/26/2019 | | SALE HELD | APPROVED/ACCEPTED | |
| 09/05/2019 | 09/05/2019 | | LEASE ISSUED | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | EFFECTIVE DATE | APPROVED/ACCEPTED | |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
**Serial Register Page**

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 10/01/2019 | 10/01/2019 | | FUND CODE | APPROVED/ACCEPTED | Action Remarks: 05;145003 |
| 10/01/2019 | 10/01/2019 | | RLTY RATE - 12 1/2% | APPROVED/ACCEPTED | |
| 10/15/2019 | 10/15/2019 | | APPEAL | APPROVED/ACCEPTED | Action Remarks: IBLA 2020-16; |
| 09/21/2020 | 09/21/2020 | | ASSIGNMENT OF RECORD TITLE | APPROVED/ACCEPTED | Action Remarks: 1  Receipt Number: 4809622 |
| 01/07/2021 | 01/07/2021 | | ASGN APPROVED | APPROVED/ACCEPTED | Action Remarks: EFF 10/01/2020; |
| 01/19/2021 | 01/19/2021 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 1:21-CV-00175; |
| 10/01/2021 | 10/01/2021 | | TERMINATED | APPROVED/ACCEPTED | Action Remarks: NONPAYMENT RENTALS; |
| 02/08/2024 | | | CASE CLOSED | APPROVED/ACCEPTED | |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

DEPARTMENT OF THE INTERIOR
BUREAU OF LAND MANAGEMENT
CASE RECORDATION
Serial Register Page

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

Page 199 of 290

| Authority | | Serial Number |
|---|---|---|
| 01-12-1983; 096STAT2447; 30USC188; FED O&G ROYALTY MGT ACT-1982, TITLE IV. | **Total Acres** **2,240.00** | **UTUT105483288** Legacy Serial No UTU  093893 |

**Product Type: 312021 O&G COMPETITIVE PUBLIC DOMAIN LEASE POST 1987**
**Commodity:** Oil & Gas                    **Case File Jurisdiction:**
**Case Disposition: CLOSED**              -                                        09/05/2019

## CASE DETAILS                                                                    UTUT105483288

| | | | | | |
|---|---|---|---|---|---|
| MLRS Case Ref | C-8297413 | | | | |
| Case Name | | | | | |
| Unit Agreement Name | | | | | |
| | | Split Estate | | Fed Min Interest | |
| Effective Date | | Split Estate Acres | | Future Min Interest | No |
| Expiration Date | 09/30/2029 | Royalty Rate | 12.5% | Future Min Interest Date | |
| Land Type | Public Domain | Royalty Rate Other | | Acquired Royalty Interest | |
| Formation Name | | Approval Date | | Held In a Producing Unit | No |
| Parcel Number | UT1218-111 | Sale Date | 03/26/2019 | Number of Active Wells | |
| Parcel Status | | Sales Status | | Production Status | Non-Producing |
| | | Total Bonus Amount | 228,480.00 | | |
| Related Agreement | | Tract Number | | Lease Suspended | No |
| Application Type | | Fund Code | 145003 | Total Rental Amount | |

## CASE CUSTOMERS                                                                  UTUT105483288

| Name & Mailing Address | | | Interest Relationship | Percent Interest |
|---|---|---|---|---|
| NOBLE ENERGY INC | 1001 NOBLE ENERGY WAY | HOUSTON TX 77070-1435 | LESSEE | 100.000000 |

## RECORD TITLE
**(No Records Found)**

## OPERATING RIGHTS
**(No Records Found)**

## LAND RECORDS                                                                    UTUT105483288

| Mer | Twp | Rng | Sec | Survey Type | Survey Number | Subdivision | District / Field Office | County | Mgmt Agency |
|---|---|---|---|---|---|---|---|---|---|
| 26 | 0120S | 0210E | 023 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0120S | 0210E | 024 | Aliquot | | W2 | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0120S | 0210E | 025 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0120S | 0210E | 026 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |

## CASE ACTIONS                                                                     UTUT105483288

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 01/28/2019 | 01/28/2019 | | CADASTRAL REVIEW | APPROVED/ACCEPTED | |
| 01/30/2019 | 01/30/2019 | | CASE ESTABLISHED | APPROVED/ACCEPTED | Action Remarks: UT1218-111 |
| 02/14/2019 | 02/14/2019 | | CAD CERTIFICATE ISSUED | APPROVED/ACCEPTED | |
| 03/26/2019 | 03/26/2019 | | BID RECEIVED | APPROVED/ACCEPTED | Action Remarks: $228480.00; |
| 03/26/2019 | 03/26/2019 | | SALE HELD | APPROVED/ACCEPTED | |
| 09/05/2019 | 09/05/2019 | | LEASE ISSUED | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | EFFECTIVE DATE | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | FUND CODE | APPROVED/ACCEPTED | Action Remarks: 05;145003 |
| 10/01/2019 | 10/01/2019 | | RLTY RATE - 12 1/2% | APPROVED/ACCEPTED | |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
**Serial Register Page**

**Run Date/Time**: 2/18/2025 12:53 PM
Multiple Serial Numbers Report

Page 200 of 290

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 10/15/2019 | 10/15/2019 | | APPEAL | APPROVED/ACCEPTED | Action Remarks: IBLA 2020-16 |
| 09/21/2020 | 09/21/2020 | | ASSIGNMENT OF RECORD TITLE | APPROVED/ACCEPTED | Action Remarks: 1 Receipt Number: 4809622 |
| 01/07/2021 | 01/07/2021 | | ASGN APPROVED | APPROVED/ACCEPTED | Action Remarks: EFF 10/01/2020; |
| 01/19/2021 | 01/19/2021 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 1:21-CV-00175; |
| 10/01/2021 | 10/01/2021 | | TERMINATED | APPROVED/ACCEPTED | Action Remarks: NONPAYMENT RENTALS; |
| 02/07/2024 | | | CASE CLOSED | APPROVED/ACCEPTED | |

DEPARTMENT OF THE INTERIOR
BUREAU OF LAND MANAGEMENT
CASE RECORDATION
Serial Register Page

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| **Authority** | | | **Serial Number** |
|---|---|---|---|
| 01-12-1983; 096STAT2447; 30USC188; FED O&G ROYALTY MGT ACT-1982, TITLE IV. | | **Total Acres** 2,342.78 | **UTUT105689292** **Legacy Serial No** UTU  093957 |

**Product Type:  312021  O&G COMPETITIVE PUBLIC DOMAIN LEASE POST 1987**
**Commodity:  Oil & Gas**      **Case File Jurisdiction:**
**Case Disposition:  CLOSED**      **-**      09/05/2019

## CASE DETAILS                                                              UTUT105689292

| | | | | | |
|---|---|---|---|---|---|
| MLRS Case Ref | C-8297497 | | | | |
| Case Name | | | | | |
| Unit Agreement Name | | | | | |
| | Split Estate | | Fed Min Interest | | |
| Effective Date | Split Estate Acres | | Future Min Interest | No | |
| Expiration Date | 09/30/2029 | Royalty Rate | 12.5% | Future Min Interest Date | |
| Land Type | Public Domain | Royalty Rate Other | | Acquired Royalty Interest | |
| Formation Name | | Approval Date | | Held In a Producing Unit | No |
| Parcel Number | UT1218-278 | Sale Date | 03/26/2019 | Number of Active Wells | |
| Parcel Status | | Sales Status | | Production Status | Non-Producing |
| | | Total Bonus Amount | 395,967.00 | | |
| Related Agreement | | Tract Number | | Lease Suspended | No |
| Application Type | | Fund Code | 145003 | Total Rental Amount | |

## CASE CUSTOMERS                                                           UTUT105689292

| **Name & Mailing Address** | | | **Interest Relationship** | **Percent Interest** |
|---|---|---|---|---|
| NOBLE ENERGY INC | 1001 NOBLE ENERGY WAY | HOUSTON TX 77070-1435 | LESSEE | 100.000000 |

## RECORD TITLE
**(No Records Found)**

## OPERATING RIGHTS
**(No Records Found)**

## LAND RECORDS                                                             UTUT105689292

| Mer | Twp | Rng | Sec | Survey Type | Survey Number | Subdivision | District / Field Office | County | Mgmt Agency |
|---|---|---|---|---|---|---|---|---|---|
| 26 | 0120S | 0220E | 003 | Aliquot | | SWNE,S2NW, SW,NWSE | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0120S | 0220E | 003 | Lot | | 2-4 | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0120S | 0220E | 004 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0120S | 0220E | 005 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0120S | 0220E | 006 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |

## CASE ACTIONS                                                             UTUT105689292

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 01/28/2019 | 01/28/2019 | | CADASTRAL REVIEW | APPROVED/ACCEPTED | |
| 01/30/2019 | 01/30/2019 | | CASE ESTABLISHED | APPROVED/ACCEPTED | Action Remarks: UT1218-278 |
| 02/14/2019 | 02/14/2019 | | CAD CERTIFICATE ISSUED | APPROVED/ACCEPTED | |
| 03/26/2019 | 03/26/2019 | | BID RECEIVED | APPROVED/ACCEPTED | Action Remarks: $395967.00; |
| 03/26/2019 | 03/26/2019 | | SALE HELD | APPROVED/ACCEPTED | |
| 09/05/2019 | 09/05/2019 | | LEASE ISSUED | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | EFFECTIVE DATE | APPROVED/ACCEPTED | |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
**Serial Register Page**

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 10/01/2019 | 10/01/2019 | | FUND CODE | APPROVED/ACCEPTED | Action Remarks: 05;145003 |
| 10/01/2019 | 10/01/2019 | | RLTY RATE - 12 1/2% | APPROVED/ACCEPTED | |
| 10/15/2019 | 10/15/2019 | | APPEAL | APPROVED/ACCEPTED | Action Remarks: IBLA 2020-16; |
| 09/21/2020 | 09/21/2020 | | ASSIGNMENT OF RECORD TITLE | APPROVED/ACCEPTED | Action Remarks: 1  Receipt Number: 4809622 |
| 01/07/2021 | 01/07/2021 | | ASGN APPROVED | APPROVED/ACCEPTED | Action Remarks: EFF 10/01/2020; |
| 01/19/2021 | 01/19/2021 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 1:21-CV-00175; |
| 10/01/2021 | 10/01/2021 | | TERMINATED | APPROVED/ACCEPTED | Action Remarks: NONPAYMENT RENTALS; |
| 02/06/2024 | | | CASE CLOSED | APPROVED/ACCEPTED | |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

DEPARTMENT OF THE INTERIOR
BUREAU OF LAND MANAGEMENT
CASE RECORDATION
Serial Register Page

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

## Authority

| | Serial Number |
|---|---|
| 01-12-1983; 096STAT2447; 30USC188; FED O&G ROYALTY MGT ACT-1982, TITLE IV. | **Total Acres** 2,330.40 | **UTUT105484356** **Legacy Serial No** UTU   093894 |

**Product Type: 312021  O&G COMPETITIVE PUBLIC DOMAIN LEASE POST 1987**
**Commodity:** Oil & Gas                                   **Case File Jurisdiction:**
**Case Disposition:  CLOSED**                        -                                    09/05/2019

| CASE DETAILS | | | | | UTUT105484356 |
|---|---|---|---|---|---|
| MLRS Case Ref | C-8297414 | | | | |
| Case Name | | | | | |
| Unit Agreement Name | | | | | |
| | | Split Estate | | Fed Min Interest | |
| Effective Date | | Split Estate Acres | | Future Min Interest | No |
| Expiration Date | 09/30/2029 | Royalty Rate | 12.5% | Future Min Interest Date | |
| Land Type | Public Domain | Royalty Rate Other | | Acquired Royalty Interest | |
| Formation Name | | Approval Date | | Held In a Producing Unit | No |
| Parcel Number | UT1218-112 | Sale Date | 03/26/2019 | Number of Active Wells | |
| Parcel Status | | Sales Status | | Production Status | Non-Producing |
| | | Total Bonus Amount | 156,177.00 | | |
| Related Agreement | | Tract Number | | Lease Suspended | No |
| Application Type | | Fund Code | 145003 | Total Rental Amount | |

| CASE CUSTOMERS | | | | UTUT105484356 |
|---|---|---|---|---|
| **Name & Mailing Address** | | | **Interest Relationship** | **Percent Interest** |
| NOBLE ENERGY INC | 1001 NOBLE ENERGY WAY | HOUSTON  TX  77070-1435 | LESSEE | 100.000000 |

**RECORD TITLE**
**(No Records Found)**

**OPERATING RIGHTS**
  **(No Records Found)**

| LAND RECORDS | | | | | | | | | UTUT105484356 |
|---|---|---|---|---|---|---|---|---|---|
| Mer | Twp | Rng | Sec | Survey Type | Survey Number | Subdivision | District / Field Office | County | Mgmt Agency |
| 26 | 0120S | 0210E | 027 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0120S | 0210E | 033 | Aliquot | | N2NE,W2SW, SESW,SWSE | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0120S | 0210E | 033 | Lot | | 1-9 | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0120S | 0210E | 034 | Aliquot | | N2,NESW,SE | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0120S | 0210E | 034 | Lot | | 1-3 | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0120S | 0210E | 035 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |

| CASE ACTIONS | | | | | UTUT105484356 |
|---|---|---|---|---|---|
| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
| 01/28/2019 | 01/28/2019 | | CADASTRAL REVIEW | APPROVED/ACCEPTED | |
| 01/30/2019 | 01/30/2019 | | CASE ESTABLISHED | APPROVED/ACCEPTED | Action Remarks: UT1218-112 |
| 02/14/2019 | 02/14/2019 | | CAD CERTIFICATE ISSUED | APPROVED/ACCEPTED | |
| 03/26/2019 | 03/26/2019 | | BID RECEIVED | APPROVED/ACCEPTED | Action Remarks: $156,177.00; |
| 03/26/2019 | 03/26/2019 | | SALE HELD | APPROVED/ACCEPTED | |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
**Serial Register Page**

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 09/05/2019 | 09/05/2019 | | LEASE ISSUED | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | EFFECTIVE DATE | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | FUND CODE | APPROVED/ACCEPTED | Action Remarks: 05;145003 |
| 10/01/2019 | 10/01/2019 | | RLTY RATE - 12 1/2% | APPROVED/ACCEPTED | |
| 10/15/2019 | 10/15/2019 | | APPEAL | APPROVED/ACCEPTED | Action Remarks: IBLA 2020-16 |
| 09/21/2020 | 09/21/2020 | | ASSIGNMENT OF RECORD TITLE | APPROVED/ACCEPTED | Action Remarks: 1 Receipt Number: 4809622 |
| 01/07/2021 | 01/07/2021 | | ASGN APPROVED | APPROVED/ACCEPTED | Action Remarks: EFF 10/01/2020; |
| 01/19/2021 | 01/19/2021 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 1:21-CV-00175; |
| 10/01/2021 | 10/01/2021 | | TERMINATED | APPROVED/ACCEPTED | Action Remarks: NONPAYMENT RENTALS; |
| 02/07/2024 | | | CASE CLOSED | APPROVED/ACCEPTED | |

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
Serial Register Page

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Authority | | Serial Number |
|---|---|---|
| **01-12-1983; 096STAT2447; 30USC188; FED O&G ROYALTY** **MGT ACT-1982, TITLE IV.** | **Total Acres** **1,984.75** | **UTUT105484359** **Legacy Serial No** **UTU   093895** |

**Product Type:  312021  O&G COMPETITIVE PUBLIC DOMAIN LEASE POST 1987**
**Commodity:  Oil & Gas**                    **Case File Jurisdiction:**
**Case Disposition:  CLOSED**                **-**                    **09/05/2019**

| CASE DETAILS | | | | UTUT105484359 |
|---|---|---|---|---|
| MLRS Case Ref | C-8297417 | | | |
| Case Name | | | | |
| Unit Agreement Name | | | | |
| | Split Estate | | Fed Min Interest | |
| Effective Date | Split Estate Acres | | Future Min Interest | No |
| Expiration Date | 09/30/2029 | Royalty Rate | 12.5% | Future Min Interest Date |
| Land Type | Public Domain | Royalty Rate Other | | Acquired Royalty Interest |
| Formation Name | | Approval Date | | Held In a Producing Unit | No |
| Parcel Number | UT1218-115 | Sale Date | 03/26/2019 | Number of Active Wells |
| Parcel Status | | Sales Status | | Production Status | Non-Producing |
| | | Total Bonus Amount | 146,890.00 | |
| Related Agreement | | Tract Number | | Lease Suspended | No |
| Application Type | | Fund Code | 145003 | Total Rental Amount |

| CASE CUSTOMERS | | | | UTUT105484359 |
|---|---|---|---|---|
| **Name & Mailing Address** | | | **Interest Relationship** | **Percent** **Interest** |
| NOBLE ENERGY INC | 1001 NOBLE ENERGY WAY | HOUSTON TX 77070-1435 | LESSEE | 100.000000 |

**RECORD TITLE**
**(No Records Found)**

**OPERATING RIGHTS**
 **(No Records Found)**

| LAND RECORDS | | | | | | | | | UTUT105484359 |
|---|---|---|---|---|---|---|---|---|---|
| Mer | Twp | Rng | Sec | Survey Type | Survey Number | Subdivision | District / Field Office | County | Mgmt Agency |
| 26 | 0130S | 0210E | 003 | Aliquot | | SENE,W2SW, E2SE | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0130S | 0210E | 003 | Lot | | 1-10 | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0130S | 0210E | 010 | Aliquot | | W2NW,SENW, SW | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0130S | 0210E | 010 | Lot | | 1-9 | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0130S | 0210E | 015 | Aliquot | | W2,NENESE, S2NESE | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0130S | 0210E | 015 | Lot | | 1-4,7 | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0130S | 0210E | 022 | Aliquot | | W2NE,SENE,W2, N2SE | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |

| CASE ACTIONS | | | | | UTUT105484359 |
|---|---|---|---|---|---|
| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
| 01/28/2019 | 01/28/2019 | | CADASTRAL REVIEW | APPROVED/ACCEPTED | |
| 01/30/2019 | 01/30/2019 | | CASE ESTABLISHED | APPROVED/ACCEPTED | Action Remarks: UT1218-115 |
| 02/14/2019 | 02/14/2019 | | CAD CERTIFICATE ISSUED | APPROVED/ACCEPTED | |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
**Serial Register Page**

**Run Date/Time**:  2/18/2025 12:53 PM

Multiple Serial Numbers Report

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 03/26/2019 | 03/26/2019 | | BID RECEIVED | APPROVED/ACCEPTED | Action Remarks: $146890.00; |
| 03/26/2019 | 03/26/2019 | | SALE HELD | APPROVED/ACCEPTED | |
| 09/05/2019 | 09/05/2019 | | LEASE ISSUED | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | EFFECTIVE DATE | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | FUND CODE | APPROVED/ACCEPTED | Action Remarks: 05;145003 |
| 10/01/2019 | 10/01/2019 | | RLTY RATE - 12 1/2% | APPROVED/ACCEPTED | |
| 10/15/2019 | 10/15/2019 | | APPEAL | APPROVED/ACCEPTED | Action Remarks: IBLA 2020-16 |
| 09/21/2020 | 09/21/2020 | | ASSIGNMENT OF RECORD TITLE | APPROVED/ACCEPTED | Action Remarks: 1<br> Receipt Number: 4809622 |
| 01/07/2021 | 01/07/2021 | | ASGN APPROVED | APPROVED/ACCEPTED | Action Remarks: EFF 10/01/2020; |
| 01/19/2021 | 01/19/2021 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 1:21-CV-00175; |
| 10/01/2021 | 10/01/2021 | | TERMINATED | APPROVED/ACCEPTED | Action Remarks: NONPAYMENT RENTALS; |
| 02/07/2024 | | | CASE CLOSED | APPROVED/ACCEPTED | |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
Serial Register Page

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Authority | Total Acres | Serial Number |
|---|---|---|
| 01-12-1983; 096STAT2447; 30USC188; FED O&G ROYALTY MGT ACT-1982, TITLE IV. | 1,989.43 | UTUT105484362 |
| | | Legacy Serial No UTU 093897 |

**Product Type: 312021 O&G COMPETITIVE PUBLIC DOMAIN LEASE POST 1987**
**Commodity: Oil & Gas**                    **Case File Jurisdiction:**
**Case Disposition: CLOSED**                    **-**                    09/05/2019

## CASE DETAILS                                                                    UTUT105484362

| | | | | | |
|---|---|---|---|---|---|
| MLRS Case Ref | C-8297420 | | | | |
| Case Name | | | | | |
| Unit Agreement Name | | | | | |
| | | Split Estate | | Fed Min Interest | |
| Effective Date | | Split Estate Acres | | Future Min Interest | No |
| Expiration Date | 09/30/2029 | Royalty Rate | 12.5% | Future Min Interest Date | |
| Land Type | Public Domain | Royalty Rate Other | | Acquired Royalty Interest | |
| Formation Name | | Approval Date | | Held In a Producing Unit | No |
| Parcel Number | UT1218-122 | Sale Date | 03/26/2019 | Number of Active Wells | |
| Parcel Status | | Sales Status | | Production Status | Non-Producing |
| | | Total Bonus Amount | 3,980.00 | | |
| Related Agreement | | Tract Number | | Lease Suspended | No |
| Application Type | | Fund Code | 145003 | Total Rental Amount | |

## CASE CUSTOMERS                                                                    UTUT105484362

| Name & Mailing Address | | | Interest Relationship | Percent Interest |
|---|---|---|---|---|
| NOBLE ENERGY INC | 1001 NOBLE ENERGY WAY | HOUSTON TX 77070-1435 | LESSEE | 100.000000 |

## RECORD TITLE
**(No Records Found)**

## OPERATING RIGHTS
**(No Records Found)**

## LAND RECORDS                                                                    UTUT105484362

| Mer | Twp | Rng | Sec | Survey Type | Survey Number | Subdivision | District / Field Office | County | Mgmt Agency |
|---|---|---|---|---|---|---|---|---|---|
| 26 | 0140S | 0210E | 021 | Aliquot | | E2NE,SE | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT, UINTAH & OURAY RESRV |
| 26 | 0140S | 0210E | 021 | Lot | | 1,4 | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0140S | 0210E | 022 | Aliquot | | W2NENE,S2NE, W2,SE | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0140S | 0210E | 028 | Aliquot | | NE,S2 | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0140S | 0210E | 033 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |

## CASE ACTIONS                                                                    UTUT105484362

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 01/28/2019 | 01/28/2019 | | CADASTRAL REVIEW | APPROVED/ACCEPTED | |
| 01/30/2019 | 01/30/2019 | | CASE ESTABLISHED | APPROVED/ACCEPTED | Action Remarks: UT1218-122 |
| 02/14/2019 | 02/14/2019 | | CAD CERTIFICATE ISSUED | APPROVED/ACCEPTED | |
| 03/26/2019 | 03/26/2019 | | BID RECEIVED | APPROVED/ACCEPTED | Action Remarks: $3980.00; |
| 03/26/2019 | 03/26/2019 | | SALE HELD | APPROVED/ACCEPTED | |
| 09/05/2019 | 09/05/2019 | | LEASE ISSUED | APPROVED/ACCEPTED | |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
**Serial Register Page**

**Run Date/Time**:  2/18/2025 12:53 PM
Multiple Serial Numbers Report

Page 208 of 290

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 10/01/2019 | 10/01/2019 | | EFFECTIVE DATE | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | FUND CODE | APPROVED/ACCEPTED | Action Remarks: 05;145003 |
| 10/01/2019 | 10/01/2019 | | RLTY RATE - 12 1/2% | APPROVED/ACCEPTED | |
| 10/15/2019 | 10/15/2019 | | APPEAL | APPROVED/ACCEPTED | Action Remarks: IBLA 2020-16 |
| 09/21/2020 | 09/21/2020 | | ASSIGNMENT OF RECORD TITLE | APPROVED/ACCEPTED | Action Remarks: 1  Receipt Number: 4809622 |
| 01/07/2021 | 01/07/2021 | | ASGN APPROVED | APPROVED/ACCEPTED | Action Remarks: EFF 10/01/2020; |
| 01/19/2021 | 01/19/2021 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 1:21-CV-00175; |
| 10/01/2021 | 10/01/2021 | | TERMINATED | APPROVED/ACCEPTED | Action Remarks: NONPAYMENT RENTALS; |
| 02/07/2024 | | | CASE CLOSED | APPROVED/ACCEPTED | |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

DEPARTMENT OF THE INTERIOR
BUREAU OF LAND MANAGEMENT
CASE RECORDATION
Serial Register Page

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Authority | | Serial Number |
|---|---|---|
| **01-12-1983; 096STAT2447; 30USC188; FED O&G ROYALTY MGT ACT-1982, TITLE IV.** | **Total Acres** 2,560.00 | **UTUT105484363** **Legacy Serial No** UTU  093898 |

**Product Type:  312021  O&G COMPETITIVE PUBLIC DOMAIN LEASE POST 1987**
**Commodity:  Oil & Gas**                        **Case File Jurisdiction:**
**Case Disposition:  CLOSED**                    **-**                          09/05/2019

## CASE DETAILS                                                                UTUT105484363

| | | | | | | |
|---|---|---|---|---|---|---|
| MLRS Case Ref | C-8297421 | | | | | |
| Case Name | | | | | | |
| Unit Agreement Name | | | | | | |
| | | Split Estate | | Fed Min Interest | | |
| Effective Date | | Split Estate Acres | | Future Min Interest | No | |
| Expiration Date | 09/30/2029 | Royalty Rate | 12.5% | Future Min Interest Date | | |
| Land Type | Public Domain | Royalty Rate Other | | Acquired Royalty Interest | | |
| Formation Name | | Approval Date | | Held In a Producing Unit | No | |
| Parcel Number | UT1218-124 | Sale Date | 03/26/2019 | Number of Active Wells | | |
| Parcel Status | | Sales Status | | Production Status | Non-Producing | |
| | | Total Bonus Amount | 5,120.00 | | | |
| Related Agreement | | Tract Number | | Lease Suspended | No | |
| Application Type | | Fund Code | 145003 | Total Rental Amount | | |

## CASE CUSTOMERS                                                              UTUT105484363

| Name & Mailing Address | | | Interest Relationship | Percent Interest |
|---|---|---|---|---|
| NOBLE ENERGY INC | 1001 NOBLE ENERGY WAY | HOUSTON  TX  77070-1435 | LESSEE | 100.000000 |

## RECORD TITLE
**(No Records Found)**

## OPERATING RIGHTS
  **(No Records Found)**

## LAND RECORDS                                                                UTUT105484363

| Mer | Twp | Rng | Sec | Survey Type | Survey Number | Subdivision | District / Field Office | County | Mgmt Agency |
|---|---|---|---|---|---|---|---|---|---|
| 26 | 0140S | 0210E | 023 | Aliquot | | SWNW, W2SENW,SW, W2SWSE | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0140S | 0210E | 026 | Aliquot | | W2NWNE, SWNE,W2,W2SE | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0140S | 0210E | 027 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0140S | 0210E | 034 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0140S | 0210E | 035 | Aliquot | | W2NE,W2SENE, W2,SE | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |

## CASE ACTIONS                                                                UTUT105484363

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 01/28/2019 | 01/28/2019 | | CADASTRAL REVIEW | APPROVED/ACCEPTED | |
| 01/30/2019 | 01/30/2019 | | CASE ESTABLISHED | APPROVED/ACCEPTED | Action Remarks: UT1218-124 |
| 02/14/2019 | 02/14/2019 | | CAD CERTIFICATE ISSUED | APPROVED/ACCEPTED | |
| 03/26/2019 | 03/26/2019 | | BID RECEIVED | APPROVED/ACCEPTED | Action Remarks: $5120.00; |
| 03/26/2019 | 03/26/2019 | | SALE HELD | APPROVED/ACCEPTED | |
| 09/05/2019 | 09/05/2019 | | LEASE ISSUED | APPROVED/ACCEPTED | |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
**Serial Register Page**

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 10/01/2019 | 10/01/2019 | | EFFECTIVE DATE | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | FUND CODE | APPROVED/ACCEPTED | Action Remarks: 05;145003 |
| 10/01/2019 | 10/01/2019 | | RLTY RATE - 12 1/2% | APPROVED/ACCEPTED | |
| 09/21/2020 | 09/21/2020 | | ASSIGNMENT OF RECORD TITLE | APPROVED/ACCEPTED | Action Remarks: 1<br> Receipt Number: 4809622 |
| 01/07/2021 | 01/07/2021 | | ASGN APPROVED | APPROVED/ACCEPTED | Action Remarks: EFF 10/01/2020; |
| 01/19/2021 | 01/19/2021 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 1:21-CV-00175; |
| 10/01/2021 | 10/01/2021 | | TERMINATED | APPROVED/ACCEPTED | Action Remarks: NONPAYMENT RENTALS; |
| 02/07/2024 | | | CASE CLOSED | APPROVED/ACCEPTED | |

DEPARTMENT OF THE INTERIOR
BUREAU OF LAND MANAGEMENT
CASE RECORDATION
Serial Register Page

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Authority | Total Acres | Serial Number |
|---|---|---|
| 01-12-1983; 096STAT2447; 30USC188; FED O&G ROYALTY MGT ACT-1982, TITLE IV. | 1,600.00 | UTUT105484364 Legacy Serial No UTU   093899 |

**Product Type:  312021  O&G COMPETITIVE PUBLIC DOMAIN LEASE POST 1987**
**Commodity:  Oil & Gas**                           **Case File Jurisdiction:**
**Case Disposition:  AUTHORIZED**                    **-**                    09/05/2019

## CASE DETAILS                                                          UTUT105484364

| | | | | |
|---|---|---|---|---|
| MLRS Case Ref | C-8297422 | | | |
| Case Name | | | | |
| Unit Agreement Name | | | | |
| | Split Estate | | Fed Min Interest | |
| Effective Date | 10/01/2019 | Split Estate Acres | Future Min Interest | No |
| Expiration Date | 12/31/2999 | Royalty Rate | 12.5% | Future Min Interest Date |
| Land Type | Public Domain | Royalty Rate Other | | Acquired Royalty Interest |
| Formation Name | | Approval Date | | Held In a Producing Unit | No |
| Parcel Number | UT1218-127 | Sale Date | 03/26/2019 | Number of Active Wells |
| Parcel Status | | Sales Status | | Production Status | Non-Producing |
| | | Total Bonus Amount | 184,000.00 | | |
| Related Agreement | | Tract Number | | Lease Suspended | Yes |
| Application Type | | Fund Code | 145003 | Total Rental Amount | |

## CASE CUSTOMERS                                                        UTUT105484364

| Name & Mailing Address | | | Interest Relationship | Percent Interest |
|---|---|---|---|---|
| ANSCHUTZ EXPLORATION CORP | 555 17TH ST STE 2400 | DENVER  CO  80202-3941 | LESSEE | 100.000000 |

## RECORD TITLE
**(No Records Found)**

## OPERATING RIGHTS
**(No Records Found)**

## LAND RECORDS                                                          UTUT105484364

| Mer | Twp | Rng | Sec | Survey Type | Survey Number | Subdivision | District / Field Office | County | Mgmt Agency |
|---|---|---|---|---|---|---|---|---|---|
| 26 | 0110S | 0220E | 025 | Aliquot | | NE,S2 | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0110S | 0220E | 026 | Aliquot | | NE,S2 | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0110S | 0220E | 035 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |

## CASE ACTIONS                                                          UTUT105484364

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 01/28/2019 | 01/28/2019 | | CADASTRAL REVIEW | APPROVED/ACCEPTED | |
| 01/30/2019 | 01/30/2019 | | CASE ESTABLISHED | APPROVED/ACCEPTED | Action Remarks: UT1218-127 |
| 02/14/2019 | 02/14/2019 | | CAD CERTIFICATE ISSUED | APPROVED/ACCEPTED | |
| 03/26/2019 | 03/26/2019 | | BID RECEIVED | APPROVED/ACCEPTED | Action Remarks: $184000.00; |
| 03/26/2019 | 03/26/2019 | | SALE HELD | APPROVED/ACCEPTED | |
| 09/05/2019 | 09/05/2019 | | LEASE ISSUED | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | EFFECTIVE DATE | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | FUND CODE | APPROVED/ACCEPTED | Action Remarks: 05;145003 |
| 10/01/2019 | 10/01/2019 | | RLTY RATE - 12 1/2% | APPROVED/ACCEPTED | |
| 10/15/2019 | 10/15/2019 | | APPEAL | APPROVED/ACCEPTED | Action Remarks: IBLA 2020-16; |
| 10/30/2019 | 10/30/2019 | | ASSIGNMENT OF RECORD | APPROVED/ACCEPTED | Action Remarks: 1 |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
**Serial Register Page**

**Run Date/Time**: 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| | | | TITLE | | Receipt Number: 4596014 |
| 01/09/2020 | 01/09/2020 | | ASGN APPROVED | APPROVED/ACCEPTED | Action Remarks: EFF 11/01/2019; |
| 01/19/2021 | 01/19/2021 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 1:21-CV-00175; |
| 08/04/2023 | 04/08/2022 | 04/01/2022 | LEASE SUSPENDED | APPROVED/ACCEPTED | Reason: NEPA Review |
| | | | | | Suspension Type: Operations and Production (Sec. 39)/ No Payment Required |
| | | | | | Expiration Date: 2999-12-31 |

---

| **ASSOCIATED AGREEMENT OR LEASE (RECAPITULATION TABLE) INFO** | | | | | | | | UTUT105484364 |
|---|---|---|---|---|---|---|---|---|
| Agreement Serial Number | Agreement Legacy Serial Number | Case Disposition | Product Name | Tract No | Commit ment Status | Commitment Status Effective Date | Acres | Allocation Percent |
| UTUT106353986 | | PENDING | | 37 | | | 1,600.0 000 | |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
Serial Register Page

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Authority | | Serial Number |
|---|---|---|
| **01-12-1983; 096STAT2447; 30USC188; FED O&G ROYALTY MGT ACT-1982, TITLE IV.** | **Total Acres** 1,680.00 | **UTUT105484366** Legacy Serial No UTU  093900 |

**Product Type: 312021 O&G COMPETITIVE PUBLIC DOMAIN LEASE POST 1987**
**Commodity:** Oil & Gas                                   **Case File Jurisdiction:**
**Case Disposition: AUTHORIZED**                    -                                 09/05/2019

## CASE DETAILS                                                                                 UTUT105484366

| | | | | |
|---|---|---|---|---|
| MLRS Case Ref | C-8297424 | | | |
| Case Name | | | | |
| Unit Agreement Name | | | | |
| | Split Estate | | Fed Min Interest | |
| Effective Date | 10/01/2019 | Split Estate Acres | Future Min Interest | No |
| Expiration Date | 12/31/2999 | Royalty Rate | 12.5% | Future Min Interest Date |
| Land Type | Public Domain | Royalty Rate Other | | Acquired Royalty Interest |
| Formation Name | | Approval Date | | Held In a Producing Unit | No |
| Parcel Number | UT1218-129 | Sale Date | 03/26/2019 | Number of Active Wells |
| Parcel Status | | Sales Status | | Production Status | Non-Producing |
| | | Total Bonus Amount | 216,720.00 | | |
| Related Agreement | | Tract Number | | Lease Suspended | Yes |
| Application Type | | Fund Code | 145003 | Total Rental Amount |

## CASE CUSTOMERS                                                                              UTUT105484366

| Name & Mailing Address | | | Interest Relationship | Percent Interest |
|---|---|---|---|---|
| ANSCHUTZ EXPLORATION CORP | 555 17TH ST STE 2400 | DENVER  CO  80202-3941 | LESSEE | 100.000000 |

## RECORD TITLE
**(No Records Found)**

## OPERATING RIGHTS
**(No Records Found)**

## LAND RECORDS                                                                               UTUT105484366

| Mer | Twp | Rng | Sec | Survey Type | Survey Number | Subdivision | District / Field Office | County | Mgmt Agency |
|---|---|---|---|---|---|---|---|---|---|
| 26 | 0120S | 0220E | 003 | Aliquot | | SWSE | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0120S | 0220E | 008 | Aliquot | | N2,N2SW, SWSW,S2SE | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0120S | 0220E | 009 | Aliquot | | S2NE,W2,SE | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0120S | 0220E | 010 | Aliquot | | N2,W2SW,SE | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |

## CASE ACTIONS                                                                                UTUT105484366

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 01/28/2019 | 01/28/2019 | | CADASTRAL REVIEW | APPROVED/ACCEPTED | |
| 01/30/2019 | 01/30/2019 | | CASE ESTABLISHED | APPROVED/ACCEPTED | Action Remarks: UT1218-129 |
| 02/14/2019 | 02/14/2019 | | CAD CERTIFICATE ISSUED | APPROVED/ACCEPTED | |
| 03/26/2019 | 03/26/2019 | | BID RECEIVED | APPROVED/ACCEPTED | Action Remarks: $216720.00; |
| 03/26/2019 | 03/26/2019 | | SALE HELD | APPROVED/ACCEPTED | |
| 09/05/2019 | 09/05/2019 | | LEASE ISSUED | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | EFFECTIVE DATE | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | FUND CODE | APPROVED/ACCEPTED | Action Remarks: 05;145003 |
| 10/01/2019 | 10/01/2019 | | RLTY RATE - 12 1/2% | APPROVED/ACCEPTED | |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
**Serial Register Page**

**Run Date/Time**:  2/18/2025 12:53 PM

Multiple Serial Numbers Report

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 10/15/2019 | 10/15/2019 | | APPEAL | APPROVED/ACCEPTED | Action Remarks: IBLA 2020-16; |
| 10/30/2019 | 10/30/2019 | | ASSIGNMENT OF RECORD TITLE | APPROVED/ACCEPTED | Action Remarks: 1 Receipt Number: 4596014 |
| 01/09/2020 | 01/09/2020 | | ASGN APPROVED | APPROVED/ACCEPTED | Action Remarks: EFF 11/01/2019; |
| 01/19/2021 | 01/19/2021 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 1:21-CV-00175; |
| 08/04/2023 | 04/08/2022 | 04/01/2022 | LEASE SUSPENDED | APPROVED/ACCEPTED | Reason: NEPA Review Suspension Type: Operations and Production (Sec. 39)/ No Payment Required Expiration Date: 2999-12-31 |

---

**ASSOCIATED AGREEMENT OR LEASE (RECAPITULATION TABLE) INFO**                                          UTUT105484366

| Agreement Serial Number | Agreement Legacy Serial Number | Case Disposition | Product Name | Tract No | Commit ment Status | Commitment Status Effective Date | Acres | Allocation Percent |
|---|---|---|---|---|---|---|---|---|
| UTUT106715229 | | SUBMITTED | | 8 | | | 1,680.0 000 | |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

DEPARTMENT OF THE INTERIOR
BUREAU OF LAND MANAGEMENT
CASE RECORDATION
Serial Register Page

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Authority | | | Serial Number |
|---|---|---|---|
| **01-12-1983; 096STAT2447; 30USC188; FED O&G ROYALTY MGT ACT-1982, TITLE IV.** | | **Total Acres**<br>1,465.16 | **UTUT105484367**<br>Legacy Serial No<br>UTU   093901 |

**Product Type:  312021  O&G COMPETITIVE PUBLIC DOMAIN LEASE POST 1987**
**Commodity:  Oil & Gas**                                    **Case File Jurisdiction:**
**Case Disposition:  AUTHORIZED**                     **-**                                   09/05/2019

## CASE DETAILS                                                                                      UTUT105484367

| | | | | |
|---|---|---|---|---|
| MLRS Case Ref | C-8297425 | | | |
| Case Name | | | | |
| Unit Agreement Name | | | | |
| | Split Estate | | Fed Min Interest | |
| Effective Date | 10/01/2019 | Split Estate Acres | Future Min Interest | No |
| Expiration Date | 12/31/2999 | Royalty Rate | 12.5% | Future Min Interest Date |
| Land Type | Public Domain | Royalty Rate Other | | Acquired Royalty Interest |
| Formation Name | | Approval Date | | Held In a Producing Unit | No |
| Parcel Number | UT1218-130 | Sale Date | 03/26/2019 | Number of Active Wells |
| Parcel Status | | Sales Status | | Production Status | Non-Producing |
| | | Total Bonus Amount | 189,114.00 | |
| Related Agreement | | Tract Number | | Lease Suspended | Yes |
| Application Type | | Fund Code | 145003 | Total Rental Amount |

## CASE CUSTOMERS                                                                                  UTUT105484367

| Name & Mailing Address | | | Interest Relationship | Percent Interest |
|---|---|---|---|---|
| ANSCHUTZ EXPLORATION CORP | 555 17TH ST STE 2400 | DENVER  CO  80202-3941 | LESSEE | 100.000000 |

## RECORD TITLE
**(No Records Found)**

## OPERATING RIGHTS
**(No Records Found)**

## LAND RECORDS                                                                                      UTUT105484367

| Mer | Twp | Rng | Sec | Survey Type | Survey Number | Subdivision | District / Field Office | County | Mgmt Agency |
|---|---|---|---|---|---|---|---|---|---|
| 26 | 0120S | 0220E | 017 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0120S | 0220E | 018 | Aliquot | | N2NE,SWNE, E2NW,NESW | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0120S | 0220E | 018 | Lot | | 1-4 | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0120S | 0220E | 020 | Aliquot | | N2NW,SENW,S2 | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |

## CASE ACTIONS                                                                                      UTUT105484367

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 01/28/2019 | 01/28/2019 | | CADASTRAL REVIEW | APPROVED/ACCEPTED | |
| 01/30/2019 | 01/30/2019 | | CASE ESTABLISHED | APPROVED/ACCEPTED | Action Remarks: UT1218-130 |
| 02/14/2019 | 02/14/2019 | | CAD CERTIFICATE ISSUED | APPROVED/ACCEPTED | |
| 03/26/2019 | 03/26/2019 | | BID RECEIVED | APPROVED/ACCEPTED | Action Remarks: $189114.00; |
| 03/26/2019 | 03/26/2019 | | SALE HELD | APPROVED/ACCEPTED | |
| 09/05/2019 | 09/05/2019 | | LEASE ISSUED | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | EFFECTIVE DATE | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | FUND CODE | APPROVED/ACCEPTED | Action Remarks: 05;145003 |
| 10/01/2019 | 10/01/2019 | | RLTY RATE - 12 1/2% | APPROVED/ACCEPTED | |

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
Serial Register Page

**Run Date/Time**: 2/18/2025 12:53 PM
Multiple Serial Numbers Report

Page 216 of 290

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 10/15/2019 | 10/15/2019 | | APPEAL | APPROVED/ACCEPTED | Action Remarks: IBLA 2020-16; |
| 10/30/2019 | 10/30/2019 | | ASSIGNMENT OF RECORD TITLE | APPROVED/ACCEPTED | Action Remarks: 1 Receipt Number: 4596014 |
| 01/09/2020 | 01/09/2020 | | ASGN APPROVED | APPROVED/ACCEPTED | Action Remarks: EFF 11/01/2019; |
| 01/19/2021 | 01/19/2021 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 1:21-CV-00175; |
| 08/04/2023 | 04/08/2022 | 04/01/2022 | LEASE SUSPENDED | APPROVED/ACCEPTED | Reason: NEPA Review Suspension Type: Operations and Production (Sec. 39)/ No Payment Required Expiration Date: 2999-12-31 |

| ASSOCIATED AGREEMENT OR LEASE (RECAPITULATION TABLE) INFO | | | | | | | | | UTUT105484367 |
|---|---|---|---|---|---|---|---|---|---|
| Agreement Serial Number | Agreement Legacy Serial Number | Case Disposition | Product Name | | Tract No | Commit ment Status | Commitment Status Effective Date | Acres | Allocation Percent |
| UTUT106715229 | | SUBMITTED | | | 9 | | | 1,465.1 600 | |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

DEPARTMENT OF THE INTERIOR
BUREAU OF LAND MANAGEMENT
CASE RECORDATION
Serial Register Page

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| **Authority** | | **Serial Number** |
|---|---|---|
| 01-12-1983; 096STAT2447; 30USC188; FED O&G ROYALTY MGT ACT-1982, TITLE IV. | **Total Acres** 1,440.00 | **UTUT105484368** **Legacy Serial No** UTU    093902 |

**Product Type:  312021  O&G COMPETITIVE PUBLIC DOMAIN LEASE POST 1987**
**Commodity:** Oil & Gas
**Case Disposition:  AUTHORIZED**                    **Case File Jurisdiction:** -                    09/05/2019

### CASE DETAILS                                                                                                            UTUT105484368

| | | | | | |
|---|---|---|---|---|---|
| MLRS Case Ref | C-8297426 | | | | |
| Case Name | | | | | |
| Unit Agreement Name | | | | | |
| | | Split Estate | | Fed Min Interest | |
| Effective Date | 10/01/2019 | Split Estate Acres | | Future Min Interest | No |
| Expiration Date | 12/31/2999 | Royalty Rate | 12.5% | Future Min Interest Date | |
| Land Type | Public Domain | Royalty Rate Other | | Acquired Royalty Interest | |
| Formation Name | | Approval Date | | Held In a Producing Unit | No |
| Parcel Number | UT1218-131 | Sale Date | 03/26/2019 | Number of Active Wells | |
| Parcel Status | | Sales Status | | Production Status | Non-Producing |
| | | Total Bonus Amount | 191,520.00 | | |
| Related Agreement | | Tract Number | | Lease Suspended | Yes |
| Application Type | | Fund Code | 145003 | Total Rental Amount | |

### CASE CUSTOMERS                                                                                                          UTUT105484368

| Name & Mailing Address | | | Interest Relationship | Percent Interest |
|---|---|---|---|---|
| ANSCHUTZ EXPLORATION CORP | 555 17TH ST STE 2400 | DENVER CO 80202-3941 | LESSEE | 100.000000 |

### RECORD TITLE
**(No Records Found)**

### OPERATING RIGHTS
**(No Records Found)**

### LAND RECORDS                                                                                                            UTUT105484368

| Mer | Twp | Rng | Sec | Survey Type | Survey Number | Subdivision | District / Field Office | County | Mgmt Agency |
|---|---|---|---|---|---|---|---|---|---|
| 26 | 0120S | 0220E | 027 | Aliquot | | S2 | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0120S | 0220E | 033 | Aliquot | | S2 | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0120S | 0220E | 034 | Aliquot | | W2,SE | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0120S | 0220E | 035 | Aliquot | | S2 | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |

### CASE ACTIONS                                                                                                            UTUT105484368

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 01/28/2019 | 01/28/2019 | | CADASTRAL REVIEW | APPROVED/ACCEPTED | |
| 01/30/2019 | 01/30/2019 | | CASE ESTABLISHED | APPROVED/ACCEPTED | Action Remarks: UT1218-131 |
| 02/14/2019 | 02/14/2019 | | CAD CERTIFICATE ISSUED | APPROVED/ACCEPTED | |
| 03/26/2019 | 03/26/2019 | | BID RECEIVED | APPROVED/ACCEPTED | Action Remarks: $191520.00; |
| 03/26/2019 | 03/26/2019 | | SALE HELD | APPROVED/ACCEPTED | |
| 09/05/2019 | 09/05/2019 | | LEASE ISSUED | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | EFFECTIVE DATE | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | FUND CODE | APPROVED/ACCEPTED | Action Remarks: 05;145003 |
| 10/01/2019 | 10/01/2019 | | RLTY RATE - 12 1/2% | APPROVED/ACCEPTED | |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
**Serial Register Page**

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

Page 218 of 290

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 10/15/2019 | 10/15/2019 | | APPEAL | APPROVED/ACCEPTED | Action Remarks: IBLA 2020-16; |
| 10/30/2019 | 10/30/2019 | | ASSIGNMENT OF RECORD TITLE | APPROVED/ACCEPTED | Action Remarks: 1 Receipt Number: 4596014 |
| 01/09/2020 | 01/09/2020 | | ASGN APPROVED | APPROVED/ACCEPTED | Action Remarks: EFF 11/01/2019; |
| 01/19/2021 | 01/19/2021 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 1:21-CV-00175; |
| 08/04/2023 | 04/08/2022 | 04/01/2022 | LEASE SUSPENDED | APPROVED/ACCEPTED | Reason: NEPA Review Suspension Type: Operations and Production (Sec. 39)/ No Payment Required Expiration Date: 2999-12-31 |

**ASSOCIATED AGREEMENT OR LEASE (RECAPITULATION TABLE) INFO**            UTUT105484368

| Agreement Serial Number | Agreement Legacy Serial Number | Case Disposition | Product Name | Tract No | Commitment Status | Commitment Status Effective Date | Acres | Allocation Percent |
|---|---|---|---|---|---|---|---|---|
| UTUT106715229 | | SUBMITTED | | 10 | | | 1,440.0 000 | |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

DEPARTMENT OF THE INTERIOR
BUREAU OF LAND MANAGEMENT
CASE RECORDATION
Serial Register Page

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| <u>Authority</u> | | Serial Number |
|---|---|---|
| **01-12-1983; 096STAT2447; 30USC188; FED O&G ROYALTY MGT ACT-1982, TITLE IV.** | **Total Acres 1,891.80** | **UTUT105484369** Legacy Serial No UTU   093903 |

**Product Type:  312021  O&G COMPETITIVE PUBLIC DOMAIN LEASE POST 1987**
**Commodity:  Oil & Gas**                          **Case File Jurisdiction:**
**Case Disposition:  AUTHORIZED**                  **-**                          09/05/2019

## CASE DETAILS                                                                UTUT105484369

| | | | | | | |
|---|---|---|---|---|---|---|
| MLRS Case Ref | C-8297427 | | | | | |
| Case Name | | | | | | |
| Unit Agreement Name | | | | | | |
| | | Split Estate | | Fed Min Interest | | |
| Effective Date | 10/01/2019 | Split Estate Acres | | Future Min Interest | No | |
| Expiration Date | 12/31/2999 | Royalty Rate | 12.5% | Future Min Interest Date | | |
| Land Type | Public Domain | Royalty Rate Other | | Acquired Royalty Interest | | |
| Formation Name | | Approval Date | | Held In a Producing Unit | No | |
| Parcel Number | UT1218-132 | Sale Date | 03/26/2019 | Number of Active Wells | | |
| Parcel Status | | Sales Status | | Production Status | Non-Producing | |
| | | Total Bonus Amount | 251,636.00 | | | |
| Related Agreement | | Tract Number | | Lease Suspended | Yes | |
| Application Type | | Fund Code | 145003 | Total Rental Amount | | |

## CASE CUSTOMERS                                                              UTUT105484369

| **Name & Mailing Address** | | **Interest Relationship** | **Percent Interest** |
|---|---|---|---|
| ANSCHUTZ EXPLORATION CORP | 555 17TH ST STE 2400         DENVER CO 80202-3941 | LESSEE | 100.000000 |

## RECORD TITLE
**(No Records Found)**

## OPERATING RIGHTS
**(No Records Found)**

## LAND RECORDS                                                                UTUT105484369

| Mer | Twp | Rng | Sec | Survey Type | Survey Number | Subdivision | District / Field Office | County | Mgmt Agency |
|---|---|---|---|---|---|---|---|---|---|
| 26 | 0120S | 0220E | 029 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0120S | 0220E | 030 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0120S | 0220E | 031 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |

## CASE ACTIONS                                                                UTUT105484369

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 01/28/2019 | 01/28/2019 | | CADASTRAL REVIEW | APPROVED/ACCEPTED | |
| 01/30/2019 | 01/30/2019 | | CASE ESTABLISHED | APPROVED/ACCEPTED | Action Remarks: UT1218-132 |
| 02/14/2019 | 02/14/2019 | | CAD CERTIFICATE ISSUED | APPROVED/ACCEPTED | |
| 03/26/2019 | 03/26/2019 | | BID RECEIVED | APPROVED/ACCEPTED | Action Remarks: $251636.00; |
| 03/26/2019 | 03/26/2019 | | SALE HELD | APPROVED/ACCEPTED | |
| 09/05/2019 | 09/05/2019 | | LEASE ISSUED | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | EFFECTIVE DATE | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | FUND CODE | APPROVED/ACCEPTED | Action Remarks: 05;145003 |
| 10/01/2019 | 10/01/2019 | | RLTY RATE - 12 1/2% | APPROVED/ACCEPTED | |
| 10/15/2019 | 10/15/2019 | | APPEAL | APPROVED/ACCEPTED | Action Remarks: IBLA 2020-16; |
| 10/30/2019 | 10/30/2019 | | ASSIGNMENT OF RECORD | APPROVED/ACCEPTED | Action Remarks: 1 |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
**Serial Register Page**

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 01/09/2020 | 01/09/2020 | | TITLE | | Receipt Number: 4596014 |
| 01/19/2021 | 01/19/2021 | | ASGN APPROVED | APPROVED/ACCEPTED | Action Remarks: EFF 11/01/2019; |
| 08/04/2023 | 04/08/2022 | 04/01/2022 | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 1:21-CV-00175; |
| | | | LEASE SUSPENDED | APPROVED/ACCEPTED | Reason: NEPA Review |
| | | | | | Suspension Type: Operations and Production |
| | | | | | (Sec. 39)/ No Payment Required |
| | | | | | Expiration Date: 2999-12-31 |

| ASSOCIATED AGREEMENT OR LEASE (RECAPITULATION TABLE) INFO | | | | | | | | UTUT105484369 |
|---|---|---|---|---|---|---|---|---|
| Agreement Serial Number | Agreement Legacy Serial Number | Case Disposition | Product Name | Tract No | Commit ment Status | Commitment Status Effective Date | Acres | Allocation Percent |
| UTUT106715229 | | SUBMITTED | | 11 | | | 1,891.8 000 | |

DEPARTMENT OF THE INTERIOR
BUREAU OF LAND MANAGEMENT
CASE RECORDATION
Serial Register Page

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

---

| **Authority** | | **Serial Number** |
|---|---|---|
| | **Total Acres** | |
| 01-12-1983; 096STAT2447; 30USC188; FED O&G ROYALTY MGT ACT-1982, TITLE IV. | 1,923.48 | **UTUT105484370** |
| | | **Legacy Serial No** |
| | | **UTU   093904** |

**Product Type: 312021 O&G COMPETITIVE PUBLIC DOMAIN LEASE POST 1987**
**Commodity: Oil & Gas**                  **Case File Jurisdiction:**
**Case Disposition: AUTHORIZED**          **-**                              09/05/2019

## CASE DETAILS                                                                           UTUT105484370

| | | | | | |
|---|---|---|---|---|---|
| MLRS Case Ref | C-8297428 | | | | |
| Case Name | | | | | |
| Unit Agreement Name | | | | | |
| | | Split Estate | | Fed Min Interest | |
| Effective Date | 10/01/2019 | Split Estate Acres | | Future Min Interest | No |
| Expiration Date | 12/31/2999 | Royalty Rate | 12.5% | Future Min Interest Date | |
| Land Type | Public Domain | Royalty Rate Other | | Acquired Royalty Interest | |
| Formation Name | | Approval Date | | Held In a Producing Unit | No |
| Parcel Number | UT1218-133 | Sale Date | 03/26/2019 | Number of Active Wells | |
| Parcel Status | | Sales Status | | Production Status | Non-Producing |
| | | Total Bonus Amount | 257,816.00 | | |
| Related Agreement | | Tract Number | | Lease Suspended | Yes |
| Application Type | | Fund Code | 145003 | Total Rental Amount | |

## CASE CUSTOMERS                                                                         UTUT105484370

| **Name & Mailing Address** | | **Interest Relationship** | **Percent Interest** |
|---|---|---|---|
| ANSCHUTZ EXPLORATION CORP | 555 17TH ST STE 2400     DENVER CO 80202-3941 | LESSEE | 100.000000 |

## RECORD TITLE
(No Records Found)

## OPERATING RIGHTS
(No Records Found)

## LAND RECORDS                                                                           UTUT105484370

| Mer | Twp | Rng | Sec | Survey Type | Survey Number | Subdivision | District / Field Office | County | Mgmt Agency |
|---|---|---|---|---|---|---|---|---|---|
| 26 | 0130S | 0220E | 001 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0130S | 0220E | 003 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0130S | 0220E | 004 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |

## CASE ACTIONS                                                                           UTUT105484370

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 01/28/2019 | 01/28/2019 | | CADASTRAL REVIEW | APPROVED/ACCEPTED | |
| 01/30/2019 | 01/30/2019 | | CASE ESTABLISHED | APPROVED/ACCEPTED | Action Remarks: UT1218-133 |
| 02/14/2019 | 02/14/2019 | | CAD CERTIFICATE ISSUED | APPROVED/ACCEPTED | |
| 03/26/2019 | 03/26/2019 | | BID RECEIVED | APPROVED/ACCEPTED | Action Remarks: $257816.00; |
| 03/26/2019 | 03/26/2019 | | SALE HELD | APPROVED/ACCEPTED | |
| 09/05/2019 | 09/05/2019 | | LEASE ISSUED | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | EFFECTIVE DATE | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | FUND CODE | APPROVED/ACCEPTED | Action Remarks: 05;145003 |
| 10/01/2019 | 10/01/2019 | | RLTY RATE - 12 1/2% | APPROVED/ACCEPTED | |
| 10/30/2019 | 10/30/2019 | | ASSIGNMENT OF RECORD TITLE | APPROVED/ACCEPTED | Action Remarks: 1    Receipt Number: 4596014 |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

DEPARTMENT OF THE INTERIOR
BUREAU OF LAND MANAGEMENT
CASE RECORDATION
Serial Register Page

**Run Date/Time**: 2/18/2025 12:53 PM

Multiple Serial Numbers Report

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 01/09/2020 | 01/09/2020 | | ASGN APPROVED | APPROVED/ACCEPTED | Action Remarks: EFF 11/01/2019; |
| 01/19/2021 | 01/19/2021 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 1:21-CV-00175; |
| 04/04/2023 | 04/08/2022 | 04/01/2022 | LEASE SUSPENDED | APPROVED/ACCEPTED | Reason: NEPA Review Suspension Type: Operations and Production (Sec. 39)/ No Payment Required Expiration Date: 2999-12-31 |

| ASSOCIATED AGREEMENT OR LEASE (RECAPITULATION TABLE) INFO | | | | | | | | UTUT105484370 |
|---|---|---|---|---|---|---|---|---|

| Agreement Serial Number | Agreement Legacy Serial Number | Case Disposition | Product Name | Tract No | Commit ment Status | Commitment Status Effective Date | Acres | Allocation Percent |
|---|---|---|---|---|---|---|---|---|
| UTUT106715229 | | SUBMITTED | | 12 | | | 1,923.4 800 | |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

DEPARTMENT OF THE INTERIOR
BUREAU OF LAND MANAGEMENT
CASE RECORDATION
Serial Register Page

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Authority | Total Acres | Serial Number |
|---|---|---|
| **01-12-1983; 096STAT2447; 30USC188; FED O&G ROYALTY MGT ACT-1982, TITLE IV.** | **2,537.44** | **UTUT105485445** |
| | | **Legacy Serial No** |
| | | **UTU   093905** |

**Product Type:  312021  O&G COMPETITIVE PUBLIC DOMAIN LEASE POST 1987**
**Commodity:  Oil & Gas**                              **Case File Jurisdiction:**
**Case Disposition:  AUTHORIZED**                       **-**                              **09/05/2019**

| CASE DETAILS | | | | UTUT105485445 |
|---|---|---|---|---|
| MLRS Case Ref | C-8297429 | | | |
| Case Name | | | | |
| Unit Agreement Name | | | | |
| | Split Estate | | Fed Min Interest | |
| Effective Date | 10/01/2019 | Split Estate Acres | Future Min Interest | No |
| Expiration Date | 12/31/2999 | Royalty Rate | 12.5% | Future Min Interest Date |
| Land Type | Public Domain | Royalty Rate Other | | Acquired Royalty Interest |
| Formation Name | | Approval Date | | Held In a Producing Unit | No |
| Parcel Number | UT1218-134 | Sale Date | 03/26/2019 | Number of Active Wells |
| Parcel Status | | Sales Status | | Production Status | Non-Producing |
| | | Total Bonus Amount | 403,542.00 | |
| Related Agreement | | Tract Number | | Lease Suspended | Yes |
| Application Type | | Fund Code | 145003 | Total Rental Amount |

| CASE CUSTOMERS | | | UTUT105485445 |
|---|---|---|---|
| **Name & Mailing Address** | | **Interest Relationship** | **Percent Interest** |
| ANSCHUTZ EXPLORATION CORP | 555 17TH ST STE 2400    DENVER CO 80202-3941 | LESSEE | 100.000000 |

**RECORD TITLE**
**(No Records Found)**

**OPERATING RIGHTS**
**(No Records Found)**

| LAND RECORDS | | | | | | | | | UTUT105485445 |
|---|---|---|---|---|---|---|---|---|---|
| Mer | Twp | Rng | Sec | Survey Type | Survey Number | Subdivision | District / Field Office | County | Mgmt Agency |
| 26 | 0130S | 0220E | 005 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0130S | 0220E | 006 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0130S | 0220E | 007 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0130S | 0220E | 008 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |

| CASE ACTIONS | | | | | UTUT105485445 |
|---|---|---|---|---|---|
| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
| 01/28/2019 | 01/28/2019 | | CADASTRAL REVIEW | APPROVED/ACCEPTED | |
| 01/30/2019 | 01/30/2019 | | CASE ESTABLISHED | APPROVED/ACCEPTED | Action Remarks: UT1218-134 |
| 02/14/2019 | 02/14/2019 | | CAD CERTIFICATE ISSUED | APPROVED/ACCEPTED | |
| 03/26/2019 | 03/26/2019 | | BID RECEIVED | APPROVED/ACCEPTED | Action Remarks: $403542.00; |
| 03/26/2019 | 03/26/2019 | | SALE HELD | APPROVED/ACCEPTED | |
| 09/05/2019 | 09/05/2019 | | LEASE ISSUED | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | EFFECTIVE DATE | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | FUND CODE | APPROVED/ACCEPTED | Action Remarks: 05;145003 |
| 10/01/2019 | 10/01/2019 | | RLTY RATE - 12 1/2% | APPROVED/ACCEPTED | |

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
**Serial Register Page**

**Run Date/Time**: 2/18/2025 12:53 PM

Multiple Serial Numbers Report

Page 224 of 290

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 10/15/2019 | 10/15/2019 | | APPEAL | APPROVED/ACCEPTED | Action Remarks: IBLA 2020-16; |
| 10/30/2019 | 10/30/2019 | | ASSIGNMENT OF RECORD TITLE | APPROVED/ACCEPTED | Action Remarks: 1 Receipt Number: 4596014 |
| 01/09/2020 | 01/09/2020 | | ASGN APPROVED | APPROVED/ACCEPTED | Action Remarks: EFF 11/01/2019; |
| 01/19/2021 | 01/19/2021 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 1:21-CV-00175; |
| 08/04/2023 | 04/08/2022 | 04/01/2022 | LEASE SUSPENDED | APPROVED/ACCEPTED | Reason: NEPA Review Suspension Type: Operations and Production (Sec. 39)/ No Payment Required Expiration Date: 2999-12-31 |

| ASSOCIATED AGREEMENT OR LEASE (RECAPITULATION TABLE) INFO | | | | | | | | | UTUT105485445 |
|---|---|---|---|---|---|---|---|---|---|
| Agreement Serial Number | Agreement Legacy Serial Number | Case Disposition | Product Name | | Tract No | Commit ment Status | Commitment Status Effective Date | Acres | Allocation Percent |
| UTUT106715229 | | SUBMITTED | | | 13 | | | 2,537.4 400 | |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
Serial Register Page

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

Page 225 of 290

| Authority | | Serial Number |
|---|---|---|
| 01-12-1983; 096STAT2447; 30USC188; FED O&G ROYALTY MGT ACT-1982, TITLE IV. | Total Acres 2,560.00 | UTUT105485446 Legacy Serial No UTU  093906 |

**Product Type: 312021 O&G COMPETITIVE PUBLIC DOMAIN LEASE POST 1987**
**Commodity:** Oil & Gas　　　　　　　　　　　　**Case File Jurisdiction:**
**Case Disposition: AUTHORIZED**　　　-　　　　　　　　　　09/05/2019

### CASE DETAILS                                                                    UTUT105485446

| | | | | |
|---|---|---|---|---|
| MLRS Case Ref | C-8297430 | | | |
| Case Name | | | | |
| Unit Agreement Name | | | | |
| | Split Estate | | Fed Min Interest | |
| Effective Date | 10/01/2019 | Split Estate Acres | Future Min Interest | No |
| Expiration Date | 12/31/2999 | Royalty Rate | 12.5% | Future Min Interest Date |
| Land Type | Public Domain | Royalty Rate Other | | Acquired Royalty Interest |
| Formation Name | | Approval Date | | Held In a Producing Unit | No |
| Parcel Number | UT1218-135 | Sale Date | 03/26/2019 | Number of Active Wells |
| Parcel Status | | Sales Status | | Production Status | Non-Producing |
| | | Total Bonus Amount | 407,040.00 | | |
| Related Agreement | | Tract Number | | Lease Suspended | Yes |
| Application Type | | Fund Code | 145003 | Total Rental Amount |

### CASE CUSTOMERS                                                                  UTUT105485446

| Name & Mailing Address | | | Interest Relationship | Percent Interest |
|---|---|---|---|---|
| ANSCHUTZ EXPLORATION CORP | 555 17TH ST STE 2400 | DENVER CO 80202-3941 | LESSEE | 100.000000 |

### RECORD TITLE
**(No Records Found)**

### OPERATING RIGHTS
**(No Records Found)**

### LAND RECORDS                                                                    UTUT105485446

| Mer | Twp | Rng | Sec | Survey Type | Survey Number | Subdivision | District / Field Office | County | Mgmt Agency |
|---|---|---|---|---|---|---|---|---|---|
| 26 | 0130S | 0220E | 009 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0130S | 0220E | 010 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0130S | 0220E | 011 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0130S | 0220E | 014 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |

### CASE ACTIONS                                                                     UTUT105485446

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 01/28/2019 | 01/28/2019 | | CADASTRAL REVIEW | APPROVED/ACCEPTED | |
| 01/30/2019 | 01/30/2019 | | CASE ESTABLISHED | APPROVED/ACCEPTED | Action Remarks: UT1218-135 |
| 02/14/2019 | 02/14/2019 | | CAD CERTIFICATE ISSUED | APPROVED/ACCEPTED | |
| 03/26/2019 | 03/26/2019 | | BID RECEIVED | APPROVED/ACCEPTED | Action Remarks: $407040.00; |
| 03/26/2019 | 03/26/2019 | | SALE HELD | APPROVED/ACCEPTED | |
| 09/05/2019 | 09/05/2019 | | LEASE ISSUED | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | EFFECTIVE DATE | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | FUND CODE | APPROVED/ACCEPTED | Action Remarks: 05;145003 |
| 10/01/2019 | 10/01/2019 | | RLTY RATE - 12 1/2% | APPROVED/ACCEPTED | |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
**Serial Register Page**

**Run Date/Time**: 2/18/2025 12:53 PM
Multiple Serial Numbers Report

Page 226 of 290

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 10/15/2019 | 10/15/2019 | | APPEAL | APPROVED/ACCEPTED | Action Remarks: IBLA 2020-16; |
| 10/30/2019 | 10/30/2019 | | ASSIGNMENT OF RECORD TITLE | APPROVED/ACCEPTED | Action Remarks: 1 Receipt Number: 4596014 |
| 01/09/2020 | 01/09/2020 | | ASGN APPROVED | APPROVED/ACCEPTED | Action Remarks: EFF 11/01/2019; |
| 01/19/2021 | 01/19/2021 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 1:21-CV-00175; |
| 08/04/2023 | 04/08/2022 | 04/01/2022 | LEASE SUSPENDED | APPROVED/ACCEPTED | Reason: NEPA Review Suspension Type: Operations and Production (Sec. 39)/ No Payment Required Expiration Date: 2999-12-31 |

| ASSOCIATED AGREEMENT OR LEASE (RECAPITULATION TABLE) INFO | | | | | | | | UTUT105485446 |
|---|---|---|---|---|---|---|---|---|
| Agreement Serial Number | Agreement Legacy Serial Number | Case Disposition | Product Name | Tract No | Commit ment Status | Commitment Status Effective Date | Acres | Allocation Percent |
| UTUT106715229 | | SUBMITTED | | 14 | | | 2,560.0 000 | |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
Serial Register Page

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Authority | | Serial Number |
|---|---|---|
| 01-12-1983; 096STAT2447; 30USC188; FED O&G ROYALTY MGT ACT-1982, TITLE IV. | Total Acres 2,547.00 | UTUT105485447 Legacy Serial No UTU 093907 |

**Product Type: 312021 O&G COMPETITIVE PUBLIC DOMAIN LEASE POST 1987**
**Commodity:** Oil & Gas                    **Case File Jurisdiction:**
**Case Disposition:** AUTHORIZED          -                    09/05/2019

| CASE DETAILS | | | | UTUT105485447 |
|---|---|---|---|---|
| MLRS Case Ref | C-8297431 | | | |
| Case Name | | | | |
| Unit Agreement Name | | | | |
| | Split Estate | | Fed Min Interest | |
| Effective Date | 10/01/2019 | Split Estate Acres | | Future Min Interest | No |
| Expiration Date | 12/31/2999 | Royalty Rate | 12.5% | Future Min Interest Date | |
| Land Type | Public Domain | Royalty Rate Other | | Acquired Royalty Interest | |
| Formation Name | | Approval Date | | Held In a Producing Unit | No |
| Parcel Number | UT1218-136 | Sale Date | 03/26/2019 | Number of Active Wells | |
| Parcel Status | | Sales Status | | Production Status | Non-Producing |
| | | Total Bonus Amount | 407,520.00 | | |
| Related Agreement | | Tract Number | | Lease Suspended | Yes |
| Application Type | | Fund Code | 145003 | Total Rental Amount | |

| CASE CUSTOMERS | | | UTUT105485447 |
|---|---|---|---|
| **Name & Mailing Address** | | **Interest Relationship** | **Percent Interest** |
| ANSCHUTZ EXPLORATION CORP | 555 17TH ST STE 2400    DENVER CO 80202-3941 | LESSEE | 100.000000 |

**RECORD TITLE**
**(No Records Found)**

**OPERATING RIGHTS**
**(No Records Found)**

| LAND RECORDS | | | | | | | | | UTUT105485447 |
|---|---|---|---|---|---|---|---|---|---|
| Mer | Twp | Rng | Sec | Survey Type | Survey Number | Subdivision | District / Field Office | County | Mgmt Agency |
| 26 | 0130S | 0220E | 015 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0130S | 0220E | 016 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0130S | 0220E | 017 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0130S | 0220E | 018 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |

| CASE ACTIONS | | | | | UTUT105485447 |
|---|---|---|---|---|---|
| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
| 01/28/2019 | 01/28/2019 | | CADASTRAL REVIEW | APPROVED/ACCEPTED | |
| 01/30/2019 | 01/30/2019 | | CASE ESTABLISHED | APPROVED/ACCEPTED | Action Remarks: UT1218-136 |
| 02/14/2019 | 02/14/2019 | | CAD CERTIFICATE ISSUED | APPROVED/ACCEPTED | |
| 03/26/2019 | 03/26/2019 | | BID RECEIVED | APPROVED/ACCEPTED | Action Remarks: $407520.00; |
| 03/26/2019 | 03/26/2019 | | SALE HELD | APPROVED/ACCEPTED | |
| 09/05/2019 | 09/05/2019 | | LEASE ISSUED | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | EFFECTIVE DATE | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | FUND CODE | APPROVED/ACCEPTED | Action Remarks: 05;145003 |
| 10/01/2019 | 10/01/2019 | | RLTY RATE - 12 1/2% | APPROVED/ACCEPTED | |

DEPARTMENT OF THE INTERIOR
BUREAU OF LAND MANAGEMENT
CASE RECORDATION
Serial Register Page

**Run Date/Time**: 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 10/15/2019 | 10/15/2019 | | APPEAL | APPROVED/ACCEPTED | Action Remarks: IBLA 2020-16; |
| 10/30/2019 | 10/30/2019 | | ASSIGNMENT OF RECORD TITLE | APPROVED/ACCEPTED | Action Remarks: 1<br> Receipt Number: 4596014 |
| 01/09/2020 | 01/09/2020 | | ASGN APPROVED | APPROVED/ACCEPTED | Action Remarks: EFF 11/01/2019; |
| 01/19/2021 | 01/19/2021 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 1:21-CV-00175; |
| 08/04/2023 | 04/08/2022 | 04/01/2022 | LEASE SUSPENDED | APPROVED/ACCEPTED | Reason: NEPA Review<br> Suspension Type: Operations and Production (Sec. 39)/ No Payment Required<br> Expiration Date: 2999-12-31 |

## ASSOCIATED AGREEMENT OR LEASE (RECAPITULATION TABLE) INFO                    UTUT105485447

| Agreement Serial Number | Agreement Legacy Serial Number | Case Disposition | Product Name | Tract No | Commitment Status | Commitment Status Effective Date | Acres | Allocation Percent |
|---|---|---|---|---|---|---|---|---|
| UTUT106715229 | | SUBMITTED | | 15 | | | 2,547.0 000 | |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

DEPARTMENT OF THE INTERIOR
BUREAU OF LAND MANAGEMENT
CASE RECORDATION
Serial Register Page

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

## Authority

**01-12-1983; 096STAT2447; 30USC188; FED O&G ROYALTY MGT ACT-1982, TITLE IV.**

**Total Acres** 1,940.00

**Serial Number** UTUT105485448

**Legacy Serial No** UTU   093908

**Product Type: 312021 O&G COMPETITIVE PUBLIC DOMAIN LEASE POST 1987**
**Commodity:** Oil & Gas
**Case Disposition: CLOSED**

**Case File Jurisdiction:**
-

09/05/2019

### CASE DETAILS
UTUT105485448

| | | | | | | |
|---|---|---|---|---|---|---|
| MLRS Case Ref | C-8297432 | | | | | |
| Case Name | | | | | | |
| Unit Agreement Name | | | | | | |
| | | Split Estate | | Fed Min Interest | | |
| Effective Date | | Split Estate Acres | | Future Min Interest | No | |
| Expiration Date | 09/30/2029 | Royalty Rate | 12.5% | Future Min Interest Date | | |
| Land Type | Public Domain | Royalty Rate Other | | Acquired Royalty Interest | | |
| Formation Name | | Approval Date | | Held In a Producing Unit | No | |
| Parcel Number | UT1218-139 | Sale Date | 03/26/2019 | Number of Active Wells | | |
| Parcel Status | | Sales Status | | Production Status | Non-Producing | |
| | | Total Bonus Amount | 91,180.00 | | | |
| Related Agreement | | Tract Number | | Lease Suspended | No | |
| Application Type | | Fund Code | 145003 | Total Rental Amount | | |

### CASE CUSTOMERS
UTUT105485448

| Name & Mailing Address | | | Interest Relationship | Percent Interest |
|---|---|---|---|---|
| NOBLE ENERGY INC | 1001 NOBLE ENERGY WAY | HOUSTON TX 77070-1435 | LESSEE | 100.000000 |

### RECORD TITLE
(No Records Found)

### OPERATING RIGHTS
(No Records Found)

### LAND RECORDS
UTUT105485448

| Mer | Twp | Rng | Sec | Survey Type | Survey Number | Subdivision | District / Field Office | County | Mgmt Agency |
|---|---|---|---|---|---|---|---|---|---|
| 26 | 0130S | 0220E | 025 | Aliquot | | NW | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0130S | 0220E | 027 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0130S | 0220E | 033 | Aliquot | | N2 | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0130S | 0220E | 034 | Aliquot | | N2,N2NESW,SE | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0130S | 0220E | 035 | Aliquot | | W2 | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |

### CASE ACTIONS
UTUT105485448

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 01/28/2019 | 01/28/2019 | | CADASTRAL REVIEW | APPROVED/ACCEPTED | |
| 01/30/2019 | 01/30/2019 | | CASE ESTABLISHED | APPROVED/ACCEPTED | Action Remarks: UT1218-139 |
| 02/14/2019 | 02/14/2019 | | CAD CERTIFICATE ISSUED | APPROVED/ACCEPTED | |
| 03/26/2019 | 03/26/2019 | | BID RECEIVED | APPROVED/ACCEPTED | Action Remarks: $91180.00; |
| 03/26/2019 | 03/26/2019 | | SALE HELD | APPROVED/ACCEPTED | |
| 09/05/2019 | 09/05/2019 | | LEASE ISSUED | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | EFFECTIVE DATE | APPROVED/ACCEPTED | |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
**Serial Register Page**

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 10/01/2019 | 10/01/2019 | | FUND CODE | APPROVED/ACCEPTED | Action Remarks: 05;145003 |
| 10/01/2019 | 10/01/2019 | | RLTY RATE - 12 1/2% | APPROVED/ACCEPTED | |
| 09/21/2020 | 09/21/2020 | | ASSIGNMENT OF RECORD TITLE | APPROVED/ACCEPTED | Action Remarks: 1 Receipt Number: 4809622 |
| 01/07/2021 | 01/07/2021 | | ASGN APPROVED | APPROVED/ACCEPTED | Action Remarks: EFF 10/01/2020; |
| 01/19/2021 | 01/19/2021 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 1:21-CV-00175; |
| 10/01/2021 | 10/01/2021 | | TERMINATED | APPROVED/ACCEPTED | Action Remarks: NONPAYMENT RENTALS; |
| 02/07/2024 | | | CASE CLOSED | APPROVED/ACCEPTED | |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
Serial Register Page

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| **Authority** | | **Serial Number** |
|---|---|---|
| 01-12-1983; 096STAT2447; 30USC188; FED O&G ROYALTY MGT ACT-1982, TITLE IV. | **Total Acres** 1,108.17 | **UTUT105485449** **Legacy Serial No** UTU   093909 |

**Product Type: 312021  O&G COMPETITIVE PUBLIC DOMAIN LEASE POST 1987**
**Commodity: Oil & Gas**                    **Case File Jurisdiction:**
**Case Disposition: CLOSED**                    **-**                    09/05/2019

## CASE DETAILS                                                                                      UTUT105485449

| | | | | | | |
|---|---|---|---|---|---|---|
| MLRS Case Ref | C-8297433 | | | | | |
| Case Name | | | | | | |
| Unit Agreement Name | | | | | | |
| | | Split Estate | | Fed Min Interest | | |
| Effective Date | | Split Estate Acres | | Future Min Interest | No | |
| Expiration Date | 09/30/2029 | Royalty Rate | 12.5% | Future Min Interest Date | | |
| Land Type | Public Domain | Royalty Rate Other | | Acquired Royalty Interest | | |
| Formation Name | | Approval Date | | Held In a Producing Unit | No | |
| Parcel Number | UT1218-141 | Sale Date | 03/26/2019 | Number of Active Wells | | |
| Parcel Status | | Sales Status | | Production Status | Non-Producing | |
| | | Total Bonus Amount | 31,052.00 | | | |
| Related Agreement | | Tract Number | | Lease Suspended | No | |
| Application Type | | Fund Code | 145003 | Total Rental Amount | | |

## CASE CUSTOMERS                                                                                    UTUT105485449

| **Name & Mailing Address** | | | **Interest Relationship** | **Percent Interest** |
|---|---|---|---|---|
| NOBLE ENERGY INC | 1001 NOBLE ENERGY WAY | HOUSTON TX 77070-1435 | LESSEE | 100.000000 |

## RECORD TITLE
**(No Records Found)**

## OPERATING RIGHTS
**(No Records Found)**

## LAND RECORDS                                                                                      UTUT105485449

| Mer | Twp | Rng | Sec | Survey Type | Survey Number | Subdivision | District / Field Office | County | Mgmt Agency |
|---|---|---|---|---|---|---|---|---|---|
| 26 | 0140S | 0220E | 003 | Aliquot | | S2NE,SENW, E2SW,SE | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0140S | 0220E | 003 | Lot | | 1-3 | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0140S | 0220E | 011 | Aliquot | | N2 | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0140S | 0220E | 012 | Aliquot | | N2 | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |

## CASE ACTIONS                                                                                      UTUT105485449

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 01/28/2019 | 01/28/2019 | | CADASTRAL REVIEW | APPROVED/ACCEPTED | |
| 01/30/2019 | 01/30/2019 | | CASE ESTABLISHED | APPROVED/ACCEPTED | Action Remarks: UT1218-141 |
| 02/14/2019 | 02/14/2019 | | CAD CERTIFICATE ISSUED | APPROVED/ACCEPTED | |
| 03/26/2019 | 03/26/2019 | | BID RECEIVED | APPROVED/ACCEPTED | Action Remarks: $31052.00; |
| 03/26/2019 | 03/26/2019 | | SALE HELD | APPROVED/ACCEPTED | |
| 09/05/2019 | 09/05/2019 | | LEASE ISSUED | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | EFFECTIVE DATE | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | FUND CODE | APPROVED/ACCEPTED | Action Remarks: 05;145003 |
| 10/01/2019 | 10/01/2019 | | RLTY RATE - 12 1/2% | APPROVED/ACCEPTED | |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
**Serial Register Page**

**Run Date/Time**: 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 09/21/2020 | 09/21/2020 | | ASSIGNMENT OF RECORD TITLE | APPROVED/ACCEPTED | Action Remarks: 1<br>Receipt Number: 4809622 |
| 01/07/2021 | 01/07/2021 | | ASGN APPROVED | APPROVED/ACCEPTED | Action Remarks: EFF 10/01/2020; |
| 01/19/2021 | 01/19/2021 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 1:21-CV-00175; |
| 10/01/2021 | 10/01/2021 | | TERMINATED | APPROVED/ACCEPTED | Action Remarks: NONPAYMENT RENTALS; |
| 02/07/2024 | | | CASE CLOSED | APPROVED/ACCEPTED | |

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
**Serial Register Page**

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

Page 233 of 290

## Authority

**01-12-1983; 096STAT2447; 30USC188; FED O&G ROYALTY**
**MGT ACT-1982, TITLE IV.**

**Total Acres**
301.93

**Serial Number**

**UTUT105485450**
**Legacy Serial No**
**UTU    093910**

**Product Type: 312021 O&G COMPETITIVE PUBLIC DOMAIN LEASE POST 1987**
**Commodity:** Oil & Gas                    **Case File Jurisdiction:**
**Case Disposition: AUTHORIZED**          **-**                    09/05/2019

### CASE DETAILS
UTUT105485450

| | | | | | |
|---|---|---|---|---|---|
| MLRS Case Ref | C-8297434 | | | | |
| Case Name | | | | | |
| Unit Agreement Name | | | | | |
| | | Split Estate | | Fed Min Interest | |
| Effective Date | 10/01/2019 | Split Estate Acres | | Future Min Interest | No |
| Expiration Date | 12/31/2999 | Royalty Rate | 12.5% | Future Min Interest Date | |
| Land Type | Public Domain | Royalty Rate Other | | Acquired Royalty Interest | |
| Formation Name | | Approval Date | | Held In a Producing Unit | No |
| Parcel Number | UT1218-162 | Sale Date | 03/26/2019 | Number of Active Wells | |
| Parcel Status | | Sales Status | | Production Status | Non-Producing |
| | | Total Bonus Amount | 48,018.00 | | |
| Related Agreement | | Tract Number | | Lease Suspended | Yes |
| Application Type | | Fund Code | 145003 | Total Rental Amount | |

### CASE CUSTOMERS
UTUT105485450

| Name & Mailing Address | | | Interest Relationship | Percent Interest |
|---|---|---|---|---|
| ANSCHUTZ EXPLORATION CORP | 555 17TH ST STE 2400 | DENVER CO 80202-3941 | LESSEE | 100.000000 |

### RECORD TITLE
**(No Records Found)**

### OPERATING RIGHTS
**(No Records Found)**

### LAND RECORDS
UTUT105485450

| Mer | Twp | Rng | Sec | Survey Type | Survey Number | Subdivision | District / Field Office | County | Mgmt Agency |
|---|---|---|---|---|---|---|---|---|---|
| 26 | 0130S | 0230E | 006 | Aliquot | | SENW | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0130S | 0230E | 006 | Lot | | 2-5 | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0130S | 0230E | 018 | Aliquot | | NESESESW, S2SESESW, NESWNWSE, S2SWNWSE, SENWSE,SWSE | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0130S | 0230E | 018 | Lot | | 6 | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0130S | 0230E | 019 | Aliquot | | SWNE | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |

### CASE ACTIONS
UTUT105485450

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 01/28/2019 | 01/28/2019 | | CADASTRAL REVIEW | APPROVED/ACCEPTED | |
| 01/30/2019 | 01/30/2019 | | CASE ESTABLISHED | APPROVED/ACCEPTED | Action Remarks: UT1218-162 |
| 02/14/2019 | 02/14/2019 | | CAD CERTIFICATE ISSUED | APPROVED/ACCEPTED | |
| 03/26/2019 | 03/26/2019 | | BID RECEIVED | APPROVED/ACCEPTED | Action Remarks: $48018.00; |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
Serial Register Page

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 03/26/2019 | 03/26/2019 | | SALE HELD | APPROVED/ACCEPTED | |
| 09/05/2019 | 09/05/2019 | | LEASE ISSUED | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | EFFECTIVE DATE | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | FUND CODE | APPROVED/ACCEPTED | Action Remarks: 05;145003 |
| 10/01/2019 | 10/01/2019 | | RLTY RATE - 12 1/2% | APPROVED/ACCEPTED | |
| 10/15/2019 | 10/15/2019 | | APPEAL | APPROVED/ACCEPTED | Action Remarks: IBLA 2020-16 |
| 10/30/2019 | 10/30/2019 | | ASSIGNMENT OF RECORD TITLE | APPROVED/ACCEPTED | Action Remarks: 1 Receipt Number: 4596014 |
| 01/09/2020 | 01/09/2020 | | ASGN APPROVED | APPROVED/ACCEPTED | Action Remarks: EFF 11/01/2019; |
| 01/19/2021 | 01/19/2021 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 1:21-CV-00175; |
| 08/04/2022 | 04/08/2022 | 04/01/2022 | LEASE SUSPENDED | APPROVED/ACCEPTED | Reason: NEPA Review Suspension Type: Operations and Production (Sec. 39)/ No Payment Required Expiration Date: 2999-12-31 |

**ASSOCIATED AGREEMENT OR LEASE (RECAPITULATION TABLE) INFO** — UTUT105485450

| Agreement Serial Number | Agreement Legacy Serial Number | Case Disposition | Product Name | Tract No | Commitment Status | Commitment Status Effective Date | Acres | Allocation Percent |
|---|---|---|---|---|---|---|---|---|
| UTUT106715229 | | SUBMITTED | | 16 | | | 190.27 00 | |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

DEPARTMENT OF THE INTERIOR
BUREAU OF LAND MANAGEMENT
CASE RECORDATION
Serial Register Page

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

Page 235 of 290

| Authority | Total Acres | Serial Number |
|---|---|---|
| **01-12-1983; 096STAT2447; 30USC188; FED O&G ROYALTY MGT ACT-1982, TITLE IV.** | **1,920.00** | **UTUT105485451**<br>**Legacy Serial No**<br>**UTU  093911** |

**Product Type:  312021  O&G COMPETITIVE PUBLIC DOMAIN LEASE POST 1987**
**Commodity:  Oil & Gas**                           **Case File Jurisdiction:**
**Case Disposition:  AUTHORIZED**                   **-**                              09/05/2019

## CASE DETAILS                                                                      UTUT105485451

| | | | | | |
|---|---|---|---|---|---|
| MLRS Case Ref | C-8297435 | | | | |
| Case Name | | | | | |
| Unit Agreement Name | | | | | |
| | | Split Estate | | Fed Min Interest | |
| Effective Date | 10/01/2019 | Split Estate Acres | | Future Min Interest | No |
| Expiration Date | 12/31/2999 | Royalty Rate | 12.5% | Future Min Interest Date | |
| Land Type | Public Domain | Royalty Rate Other | | Acquired Royalty Interest | |
| Formation Name | | Approval Date | | Held In a Producing Unit | No |
| Parcel Number | UT1218-165 | Sale Date | 03/26/2019 | Number of Active Wells | |
| Parcel Status | | Sales Status | | Production Status | Non-Producing |
| | | Total Bonus Amount | 55,680.00 | | |
| Related Agreement | | Tract Number | | Lease Suspended | Yes |
| Application Type | | Fund Code | 145003 | Total Rental Amount | |

## CASE CUSTOMERS                                                                    UTUT105485451

| Name & Mailing Address | | Interest Relationship | Percent Interest |
|---|---|---|---|
| ANSCHUTZ EXPLORATION CORP | 555 17TH ST STE 2400    DENVER CO 80202-3941 | LESSEE | 100.000000 |

## RECORD TITLE
**(No Records Found)**

## OPERATING RIGHTS
**(No Records Found)**

## LAND RECORDS                                                                      UTUT105485451

| Mer | Twp | Rng | Sec | Survey Type | Survey Number | Subdivision | District / Field Office | County | Mgmt Agency |
|---|---|---|---|---|---|---|---|---|---|
| 26 | 0130S | 0230E | 027 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0130S | 0230E | 034 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0130S | 0230E | 035 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |

## CASE ACTIONS                                                                      UTUT105485451

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 01/28/2019 | 01/28/2019 | | CADASTRAL REVIEW | APPROVED/ACCEPTED | |
| 01/30/2019 | 01/30/2019 | | CASE ESTABLISHED | APPROVED/ACCEPTED | Action Remarks: UT1218-165 |
| 02/14/2019 | 02/14/2019 | | CAD CERTIFICATE ISSUED | APPROVED/ACCEPTED | |
| 03/26/2019 | 03/26/2019 | | BID RECEIVED | APPROVED/ACCEPTED | Action Remarks: $55680.00; |
| 03/26/2019 | 03/26/2019 | | SALE HELD | APPROVED/ACCEPTED | |
| 09/05/2019 | 09/05/2019 | | LEASE ISSUED | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | EFFECTIVE DATE | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | FUND CODE | APPROVED/ACCEPTED | Action Remarks: 05;145003 |
| 10/01/2019 | 10/01/2019 | | RLTY RATE - 12 1/2% | APPROVED/ACCEPTED | |
| 10/15/2019 | 10/15/2019 | | APPEAL | APPROVED/ACCEPTED | Action Remarks: IBLA 2020-16; |
| 10/30/2019 | 10/30/2019 | | ASSIGNMENT OF RECORD | APPROVED/ACCEPTED | Action Remarks: 1 |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
**Serial Register Page**

**Run Date/Time**: 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| | | | TITLE | | Receipt Number: 4596014 |
| 01/09/2020 | 01/09/2020 | | ASGN APPROVED | APPROVED/ACCEPTED | Action Remarks: EFF 11/01/2019; |
| 01/19/2021 | 01/19/2021 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 1:21-CV-00175; |
| 08/04/2023 | 04/08/2022 | 04/01/2022 | LEASE SUSPENDED | APPROVED/ACCEPTED | Reason: NEPA Review |
| | | | | | Suspension Type: Operations and Production (Sec. 39)/ No Payment Required |
| | | | | | Expiration Date: 2999-12-31 |

DEPARTMENT OF THE INTERIOR
BUREAU OF LAND MANAGEMENT
CASE RECORDATION
Serial Register Page

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

Page 237 of 290

| Authority | Total Acres | Serial Number |
|---|---|---|
| **01-12-1983; 096STAT2447; 30USC188; FED O&G ROYALTY MGT ACT-1982, TITLE IV.** | **2,398.28** | **UTUT105485453**<br>**Legacy Serial No**<br>**UTU   093912** |

**Product Type:  312021  O&G COMPETITIVE PUBLIC DOMAIN LEASE POST 1987**
**Commodity:  Oil & Gas**                          **Case File Jurisdiction:**
**Case Disposition:  CLOSED**                     **-**                          **09/05/2019**

| CASE DETAILS | | | | UTUT105485453 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| MLRS Case Ref | C-8297437 | | | |
| Case Name | | | | |
| Unit Agreement Name | | | | |
| | Split Estate | | Fed Min Interest | |
| Effective Date | Split Estate Acres | | Future Min Interest | No |
| Expiration Date | 09/30/2029 | Royalty Rate | 12.5% | Future Min Interest Date |
| Land Type | Public Domain | Royalty Rate Other | | Acquired Royalty Interest |
| Formation Name | | Approval Date | | Held In a Producing Unit | No |
| Parcel Number | UT1218-167 | Sale Date | 03/26/2019 | Number of Active Wells |
| Parcel Status | | Sales Status | | Production Status | Non-Producing |
| | | Total Bonus Amount | 55,177.00 | |
| Related Agreement | | Tract Number | | Lease Suspended | No |
| Application Type | | Fund Code | 145003 | Total Rental Amount |

| CASE CUSTOMERS | UTUT105485453 |
|---|---|

| Name & Mailing Address | | | Interest Relationship | Percent Interest |
|---|---|---|---|---|
| NOBLE ENERGY INC | 1001 NOBLE ENERGY WAY | HOUSTON TX 77070-1435 | LESSEE | 100.000000 |

| RECORD TITLE |
|---|
| **(No Records Found)** |

| OPERATING RIGHTS |
|---|
| **(No Records Found)** |

| LAND RECORDS | UTUT105485453 |
|---|---|

| Mer | Twp | Rng | Sec | Survey Type | Survey Number | Subdivision | District / Field Office | County | Mgmt Agency |
|---|---|---|---|---|---|---|---|---|---|
| 26 | 0140S | 0230E | 004 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0140S | 0230E | 005 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0140S | 0230E | 006 | Aliquot | | S2NE,SENW, E2SW,SE | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0140S | 0230E | 006 | Lot | | 1,2,6,7 | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0140S | 0230E | 007 | Aliquot | | S2NE,SENW, E2SW,SE | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0140S | 0230E | 007 | Lot | | 1,2 | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0140S | 0230E | 008 | Aliquot | | N2 | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |

| CASE ACTIONS | UTUT105485453 |
|---|---|

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 01/28/2019 | 01/28/2019 | | CADASTRAL REVIEW | APPROVED/ACCEPTED | |
| 01/30/2019 | 01/30/2019 | | CASE ESTABLISHED | APPROVED/ACCEPTED | Action Remarks: UT1218-167 |
| 02/14/2019 | 02/14/2019 | | CAD CERTIFICATE ISSUED | APPROVED/ACCEPTED | |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
**Serial Register Page**

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 03/26/2019 | 03/26/2019 | | BID RECEIVED | APPROVED/ACCEPTED | Action Remarks: $55177.00; |
| 03/26/2019 | 03/26/2019 | | SALE HELD | APPROVED/ACCEPTED | |
| 09/05/2019 | 09/05/2019 | | LEASE ISSUED | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | EFFECTIVE DATE | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | FUND CODE | APPROVED/ACCEPTED | Action Remarks: 05;145003 |
| 10/01/2019 | 10/01/2019 | | RLTY RATE - 12 1/2% | APPROVED/ACCEPTED | |
| 10/15/2019 | 10/15/2019 | | APPEAL | APPROVED/ACCEPTED | Action Remarks: IBLA 2020-16; |
| 09/21/2020 | 09/21/2020 | | ASSIGNMENT OF RECORD TITLE | APPROVED/ACCEPTED | Action Remarks: 1  Receipt Number: 4809622 |
| 01/07/2021 | 01/07/2021 | | ASGN APPROVED | APPROVED/ACCEPTED | Action Remarks: EFF 10/01/2020; |
| 01/19/2021 | 01/19/2021 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 1:21-CV-00175; |
| 10/01/2021 | 10/01/2021 | | TERMINATED | APPROVED/ACCEPTED | Action Remarks: NONPAYMENT RENTALS; |
| 02/07/2024 | | | CASE CLOSED | APPROVED/ACCEPTED | |

DEPARTMENT OF THE INTERIOR
BUREAU OF LAND MANAGEMENT
CASE RECORDATION
Serial Register Page

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Authority | Total Acres | Serial Number |
|---|---|---|
| **01-12-1983; 096STAT2447; 30USC188; FED O&G ROYALTY MGT ACT-1982, TITLE IV.** | **2,241.24** | **UTUT105485454** |
| | | **Legacy Serial No UTU  093913** |

**Product Type:  312021  O&G COMPETITIVE PUBLIC DOMAIN LEASE POST 1987**
**Commodity:  Oil & Gas**                    **Case File Jurisdiction:**
**Case Disposition:  AUTHORIZED**            **-**                    **09/05/2019**

## CASE DETAILS                                                                      UTUT105485454

| | | | | |
|---|---|---|---|---|
| MLRS Case Ref | C-8297438 | | | |
| Case Name | | | | |
| Unit Agreement Name | | | | |
| | Split Estate | | Fed Min Interest | |
| Effective Date | 10/01/2019 | Split Estate Acres | Future Min Interest | No |
| Expiration Date | 09/30/2029 | Royalty Rate | 12.5% | Future Min Interest Date |
| Land Type | Public Domain | Royalty Rate Other | | Acquired Royalty Interest |
| Formation Name | | Approval Date | | Held In a Producing Unit | No |
| Parcel Number | UT1218-169 | Sale Date | 03/26/2019 | Number of Active Wells |
| Parcel Status | | Sales Status | | Production Status | Non-Producing |
| | | Total Bonus Amount | 22,420.00 | Production Status | Non-Producing |
| Related Agreement | | Tract Number | | Lease Suspended | No |
| Application Type | | Fund Code | 145003 | Total Rental Amount |

## CASE CUSTOMERS                                                                    UTUT105485454

| Name & Mailing Address | | | Interest Relationship | Percent Interest |
|---|---|---|---|---|
| ROBERT L BAYLESS PRODUCER LLC | 707 17TH ST STE 2975 | DENVER CO 80202 | LESSEE | 100.000000 |

## RECORD TITLE
**(No Records Found)**

## OPERATING RIGHTS
**(No Records Found)**

## LAND RECORDS                                                                      UTUT105485454

| Mer | Twp | Rng | Sec | Survey Type | Survey Number | Subdivision | District / Field Office | County | Mgmt Agency |
|---|---|---|---|---|---|---|---|---|---|
| 26 | 0150S | 0230E | 001 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0150S | 0230E | 011 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0150S | 0230E | 014 | Aliquot | | W2 | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0150S | 0230E | 015 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |

## CASE ACTIONS                                                                      UTUT105485454

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 01/28/2019 | 01/28/2019 | | CADASTRAL REVIEW | APPROVED/ACCEPTED | |
| 01/30/2019 | 01/30/2019 | | CASE ESTABLISHED | APPROVED/ACCEPTED | Action Remarks: UT1218-169 |
| 02/14/2019 | 02/14/2019 | | CAD CERTIFICATE ISSUED | APPROVED/ACCEPTED | |
| 03/26/2019 | 03/26/2019 | | BID RECEIVED | APPROVED/ACCEPTED | Action Remarks: $22420.00; |
| 03/26/2019 | 03/26/2019 | | SALE HELD | APPROVED/ACCEPTED | |
| 09/05/2019 | 09/05/2019 | | LEASE ISSUED | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | EFFECTIVE DATE | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | FUND CODE | APPROVED/ACCEPTED | Action Remarks: 05;145003 |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
**Serial Register Page**

**Run Date/Time**: 2/18/2025 12:53 PM
Multiple Serial Numbers Report

Page 240 of 290

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 10/01/2019 | 10/01/2019 | | RLTY RATE - 12 1/2% | APPROVED/ACCEPTED | |
| 01/19/2021 | 01/19/2021 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 1:21-CV-00175; |
| 09/30/2029 | 09/30/2029 | | EXPIRATION | APPROVED/ACCEPTED | |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

DEPARTMENT OF THE INTERIOR
BUREAU OF LAND MANAGEMENT
CASE RECORDATION
Serial Register Page

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Authority | | Serial Number |
|---|---|---|
| **01-12-1983; 096STAT2447; 30USC188; FED O&G ROYALTY MGT ACT-1982, TITLE IV.** | **Total Acres** 280.00 | **UTUT105485455** Legacy Serial No UTU  093914 |

**Product Type:  312021  O&G COMPETITIVE PUBLIC DOMAIN LEASE POST 1987**
**Commodity:  Oil & Gas**                                          **Case File Jurisdiction:**
**Case Disposition:  AUTHORIZED**                          **-**                          09/05/2019

| CASE DETAILS | | | | UTUT105485455 |
|---|---|---|---|---|
| MLRS Case Ref | C-8297439 | | | |
| Case Name | | | | |
| Unit Agreement Name | | | | |
| | Split Estate | | Fed Min Interest | |
| Effective Date | 10/01/2019 | Split Estate Acres | Future Min Interest | No |
| Expiration Date | 12/31/2999 | Royalty Rate | 12.5% | Future Min Interest Date |
| Land Type | Public Domain | Royalty Rate Other | | Acquired Royalty Interest |
| Formation Name | | Approval Date | | Held In a Producing Unit | No |
| Parcel Number | UT1218-170 | Sale Date | 03/26/2019 | Number of Active Wells |
| Parcel Status | | Sales Status | | Production Status | Non-Producing |
| | | Total Bonus Amount | 5,320.00 | Lease Suspended | Yes |
| Related Agreement | | Tract Number | | | |
| Application Type | | Fund Code | 145003 | Total Rental Amount | |

| CASE CUSTOMERS | | | | UTUT105485455 |
|---|---|---|---|---|
| **Name & Mailing Address** | | | **Interest Relationship** | **Percent Interest** |
| ANSCHUTZ EXPLORATION CORP | 555 17TH ST STE 2400 | DENVER CO 80202-3941 | LESSEE | 100.000000 |

**RECORD TITLE**
**(No Records Found)**

**OPERATING RIGHTS**
 **(No Records Found)**

| LAND RECORDS | | | | | | | | | UTUT105485455 |
|---|---|---|---|---|---|---|---|---|---|
| Mer | Twp | Rng | Sec | Survey Type | Survey Number | Subdivision | District / Field Office | County | Mgmt Agency |
| 26 | 0080S | 0240E | 014 | Aliquot | | NESE | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0080S | 0240E | 023 | Aliquot | | N2NE,N2NW | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0080S | 0240E | 024 | Aliquot | | N2NW | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |

| CASE ACTIONS | | | | | UTUT105485455 |
|---|---|---|---|---|---|
| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
| 01/28/2019 | 01/28/2019 | | CADASTRAL REVIEW | APPROVED/ACCEPTED | |
| 01/30/2019 | 01/30/2019 | | CASE ESTABLISHED | APPROVED/ACCEPTED | Action Remarks: UT1218-170 |
| 02/14/2019 | 02/14/2019 | | CAD CERTIFICATE ISSUED | APPROVED/ACCEPTED | |
| 03/26/2019 | 03/26/2019 | | BID RECEIVED | APPROVED/ACCEPTED | Action Remarks: $5320.00; |
| 03/26/2019 | 03/26/2019 | | SALE HELD | APPROVED/ACCEPTED | |
| 09/05/2019 | 09/05/2019 | | LEASE ISSUED | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | EFFECTIVE DATE | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | FUND CODE | APPROVED/ACCEPTED | Action Remarks: 05;145003 |
| 10/01/2019 | 10/01/2019 | | RLTY RATE - 12 1/2% | APPROVED/ACCEPTED | |
| 10/15/2019 | 10/15/2019 | | APPEAL | APPROVED/ACCEPTED | Action Remarks: IBLA 2020-16; |
| 10/30/2019 | 10/30/2019 | | ASSIGNMENT OF RECORD | APPROVED/ACCEPTED | Action Remarks: 1 |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

DEPARTMENT OF THE INTERIOR
BUREAU OF LAND MANAGEMENT
CASE RECORDATION
Serial Register Page

**Run Date/Time**: 2/18/2025 12:53 PM
Multiple Serial Numbers Report

Page 242 of 290

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 01/09/2020 | 01/09/2020 | | TITLE | | Receipt Number: 4596014 |
| 01/19/2021 | 01/19/2021 | | ASGN APPROVED | APPROVED/ACCEPTED | Action Remarks: EFF 11/01/2019; |
| 08/04/2023 | 04/08/2022 | 04/01/2022 | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 1:21-CV-00175; |
| | | | LEASE SUSPENDED | APPROVED/ACCEPTED | Reason: NEPA Review |
| | | | | | Suspension Type: Operations and Production (Sec. 39)/ No Payment Required |
| | | | | | Expiration Date: 2999-12-31 |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

DEPARTMENT OF THE INTERIOR
BUREAU OF LAND MANAGEMENT
CASE RECORDATION
Serial Register Page

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Authority | | Serial Number |
|---|---|---|
| **01-12-1983; 096STAT2447; 30USC188; FED O&G ROYALTY MGT ACT-1982, TITLE IV.** | **Total Acres** **1,440.00** | **UTUT105485456** **Legacy Serial No** UTU 093915 |

**Product Type: 312021 O&G COMPETITIVE PUBLIC DOMAIN LEASE POST 1987**
**Commodity:** Oil & Gas                    **Case File Jurisdiction:**
**Case Disposition: AUTHORIZED**           **-**                         09/05/2019

| CASE DETAILS | | | | UTUT105485456 |
|---|---|---|---|---|
| MLRS Case Ref | C-8297440 | | | |
| Case Name | | | | |
| Unit Agreement Name | | | | |
| | Split Estate | | Fed Min Interest | |
| Effective Date | 10/01/2019 | Split Estate Acres | Future Min Interest | No |
| Expiration Date | 12/31/2999 | Royalty Rate | 12.5% | Future Min Interest Date |
| Land Type | Public Domain | Royalty Rate Other | | Acquired Royalty Interest |
| Formation Name | | Approval Date | | Held In a Producing Unit | No |
| Parcel Number | UT1218-171 | Sale Date | 03/26/2019 | Number of Active Wells |
| Parcel Status | | Sales Status | | Production Status | Non-Producing |
| | | Total Bonus Amount | 7,200.00 | Lease Suspended | Yes |
| Related Agreement | | Tract Number | | |
| Application Type | | Fund Code | 145003 | Total Rental Amount |

| CASE CUSTOMERS | | | UTUT105485456 |
|---|---|---|---|
| **Name & Mailing Address** | | **Interest Relationship** | **Percent Interest** |
| ANSCHUTZ EXPLORATION CORP | 555 17TH ST STE 2400    DENVER CO 80202-3941 | LESSEE | 100.000000 |

**RECORD TITLE**
**(No Records Found)**

**OPERATING RIGHTS**
 **(No Records Found)**

| LAND RECORDS | | | | | | | | | UTUT105485456 |
|---|---|---|---|---|---|---|---|---|---|
| Mer | Twp | Rng | Sec | Survey Type | Survey Number | Subdivision | District / Field Office | County | Mgmt Agency |
| 26 | 0080S | 0240E | 025 | Aliquot | | W2 | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0080S | 0240E | 034 | Aliquot | | NE | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0080S | 0240E | 035 | Aliquot | | N2 | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0080S | 0240E | 036 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |

| CASE ACTIONS | | | | | UTUT105485456 |
|---|---|---|---|---|---|
| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
| 01/28/2019 | 01/28/2019 | | CADASTRAL REVIEW | APPROVED/ACCEPTED | |
| 01/30/2019 | 01/30/2019 | | CASE ESTABLISHED | APPROVED/ACCEPTED | Action Remarks: UT1218-171 |
| 02/14/2019 | 02/14/2019 | | CAD CERTIFICATE ISSUED | APPROVED/ACCEPTED | |
| 03/26/2019 | 03/26/2019 | | BID RECEIVED | APPROVED/ACCEPTED | Action Remarks: $7200.00; |
| 03/26/2019 | 03/26/2019 | | SALE HELD | APPROVED/ACCEPTED | |
| 09/05/2019 | 09/05/2019 | | LEASE ISSUED | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | EFFECTIVE DATE | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | FUND CODE | APPROVED/ACCEPTED | Action Remarks: 05;145003 |
| 10/01/2019 | 10/01/2019 | | RLTY RATE - 12 1/2% | APPROVED/ACCEPTED | |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
**Serial Register Page**

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 10/15/2019 | 10/15/2019 | | APPEAL | APPROVED/ACCEPTED | Action Remarks: IBLA 2020-16; |
| 10/30/2019 | 10/30/2019 | | ASSIGNMENT OF RECORD TITLE | APPROVED/ACCEPTED | Action Remarks: 1 Receipt Number: 4596014 |
| 01/09/2020 | 01/09/2020 | | ASGN APPROVED | APPROVED/ACCEPTED | Action Remarks: EFF 11/01/2019; |
| 01/19/2021 | 01/19/2021 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 1:21-CV-00175; |
| 08/04/2023 | 04/08/2022 | 04/01/2022 | LEASE SUSPENDED | APPROVED/ACCEPTED | Reason: NEPA Review Suspension Type: Operations and Production (Sec. 39)/ No Payment Required Expiration Date: 2999-12-31 |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

DEPARTMENT OF THE INTERIOR
BUREAU OF LAND MANAGEMENT
CASE RECORDATION
Serial Register Page

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| **Authority** | | | **Serial Number** |
|---|---|---|---|
| 01-12-1983; 096STAT2447; 30USC188; FED O&G ROYALTY MGT ACT-1982, TITLE IV. | | **Total Acres** 704.92 | **UTUT105689294** **Legacy Serial No** UTU  093958 |

**Product Type:  312021  O&G COMPETITIVE PUBLIC DOMAIN LEASE POST 1987**
**Commodity:  Oil & Gas**                                    **Case File Jurisdiction:**
**Case Disposition:  CLOSED**                            -                                        09/05/2019

## CASE DETAILS                                                                                           UTUT105689294

| | | | | | |
|---|---|---|---|---|---|
| MLRS Case Ref | C-8297499 | | | | |
| Case Name | | | | | |
| Unit Agreement Name | | | | | |
| | Split Estate | | Fed Min Interest | | |
| Effective Date | | Split Estate Acres | | Future Min Interest | No |
| Expiration Date | 09/30/2029 | Royalty Rate | 12.5% | Future Min Interest Date | |
| Land Type | Public Domain | Royalty Rate Other | | Acquired Royalty Interest | |
| Formation Name | | Approval Date | | Held In a Producing Unit | No |
| Parcel Number | UT1218-279 | Sale Date | 03/26/2019 | Number of Active Wells | |
| Parcel Status | | Sales Status | | Production Status | Non-Producing |
| | | Total Bonus Amount | 126,195.00 | | |
| Related Agreement | | Tract Number | | Lease Suspended | No |
| Application Type | | Fund Code | 145003 | Total Rental Amount | |

## CASE CUSTOMERS                                                                                         UTUT105689294

| **Name & Mailing Address** | | | **Interest Relationship** | **Percent Interest** |
|---|---|---|---|---|
| NOBLE ENERGY INC | 1001 NOBLE ENERGY WAY | HOUSTON TX 77070-1435 | LESSEE | 100.000000 |

## RECORD TITLE
**(No Records Found)**

## OPERATING RIGHTS
**(No Records Found)**

## LAND RECORDS                                                                                           UTUT105689294

| Mer | Twp | Rng | Sec | Survey Type | Survey Number | Subdivision | District / Field Office | County | Mgmt Agency |
|---|---|---|---|---|---|---|---|---|---|
| 26 | 0120S | 0220E | 007 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0120S | 0220E | 008 | Aliquot | | N2SE | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |

## CASE ACTIONS                                                                                           UTUT105689294

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 01/28/2019 | 01/28/2019 | | CADASTRAL REVIEW | APPROVED/ACCEPTED | |
| 01/30/2019 | 01/30/2019 | | CASE ESTABLISHED | APPROVED/ACCEPTED | Action Remarks: UT1218-279 |
| 02/14/2019 | 02/14/2019 | | CAD CERTIFICATE ISSUED | APPROVED/ACCEPTED | |
| 03/26/2019 | 03/26/2019 | | BID RECEIVED | APPROVED/ACCEPTED | Action Remarks: $126195.00; |
| 03/26/2019 | 03/26/2019 | | SALE HELD | APPROVED/ACCEPTED | |
| 09/05/2019 | 09/05/2019 | | LEASE ISSUED | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | EFFECTIVE DATE | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | FUND CODE | APPROVED/ACCEPTED | Action Remarks: 05;145003 |
| 10/01/2019 | 10/01/2019 | | RLTY RATE - 12 1/2% | APPROVED/ACCEPTED | |
| 10/15/2019 | 10/15/2019 | | APPEAL | APPROVED/ACCEPTED | Action Remarks: IBLA 2020-16; |
| 09/21/2020 | 09/21/2020 | | ASSIGNMENT OF RECORD TITLE | APPROVED/ACCEPTED | Action Remarks: 1  Receipt Number: 4809622 |
| 01/07/2021 | 01/07/2021 | | ASGN APPROVED | APPROVED/ACCEPTED | Action Remarks: EFF 10/01/2020; |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
**Serial Register Page**

**Run Date/Time**: 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 01/19/2021 | 01/19/2021 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 1:21-CV-00175; |
| 10/01/2021 | 10/01/2021 | | TERMINATED | APPROVED/ACCEPTED | Action Remarks: NONPAYMENT RENTALS; |
| 12/11/2023 | | | CASE CLOSED | APPROVED/ACCEPTED | |

DEPARTMENT OF THE INTERIOR
BUREAU OF LAND MANAGEMENT
CASE RECORDATION
Serial Register Page

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| **Authority** | | **Serial Number** |
|---|---|---|
| 01-12-1983; 096STAT2447; 30USC188; FED O&G ROYALTY MGT ACT-1982, TITLE IV. | **Total Acres** 1,293.32 | **UTUT105485457** **Legacy Serial No** UTU  093916 |

**Product Type:  312021  O&G COMPETITIVE PUBLIC DOMAIN LEASE POST 1987**
**Commodity:** Oil & Gas                                  **Case File Jurisdiction:**
**Case Disposition:  AUTHORIZED**                         -                          09/05/2019

## CASE DETAILS                                                                    UTUT105485457

| | | | | | | |
|---|---|---|---|---|---|---|
| MLRS Case Ref | C-8297441 | | | | | |
| Case Name | | | | | | |
| Unit Agreement Name | | | | | | |
| | | Split Estate | | Fed Min Interest | | |
| Effective Date | 10/01/2019 | Split Estate Acres | | Future Min Interest | No | |
| Expiration Date | 12/31/2999 | Royalty Rate | 12.5% | Future Min Interest Date | | |
| Land Type | Public Domain | Royalty Rate Other | | Acquired Royalty Interest | | |
| Formation Name | | Approval Date | | Held In a Producing Unit | No | |
| Parcel Number | UT1218-172 | Sale Date | 03/26/2019 | Number of Active Wells | | |
| Parcel Status | | Sales Status | | Production Status | Non-Producing | |
| | | Total Bonus Amount | 28,468.00 | | | |
| Related Agreement | | Tract Number | | Lease Suspended | Yes | |
| Application Type | | Fund Code | 145003 | Total Rental Amount | | |

## CASE CUSTOMERS                                                                  UTUT105485457

| **Name & Mailing Address** | | | **Interest Relationship** | **Percent Interest** |
|---|---|---|---|---|
| ANSCHUTZ EXPLORATION CORP | 555 17TH ST STE 2400 | DENVER  CO  80202-3941 | LESSEE | 100.000000 |

## RECORD TITLE
**(No Records Found)**

## OPERATING RIGHTS
 **(No Records Found)**

## LAND RECORDS                                                                    UTUT105485457

| Mer | Twp | Rng | Sec | Survey Type | Survey Number | Subdivision | District / Field Office | County | Mgmt Agency |
|---|---|---|---|---|---|---|---|---|---|
| 26 | 0090S | 0240E | 001 | Aliquot | | S2NE,S2NW, N2SW,SESW, N2SE,SWSE | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0090S | 0240E | 001 | Lot | | 1-5 | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0090S | 0240E | 011 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0090S | 0240E | 012 | Aliquot | | SWNW | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0090S | 0240E | 012 | Lot | | 7 | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |

## CASE ACTIONS                                                                    UTUT105485457

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 01/28/2019 | 01/28/2019 | | CADASTRAL REVIEW | APPROVED/ACCEPTED | |
| 01/30/2019 | 01/30/2019 | | CASE ESTABLISHED | APPROVED/ACCEPTED | Action Remarks: UT1218-172 |
| 02/14/2019 | 02/14/2019 | | CAD CERTIFICATE ISSUED | APPROVED/ACCEPTED | |
| 03/26/2019 | 03/26/2019 | | BID RECEIVED | APPROVED/ACCEPTED | Action Remarks: $28468.00; |
| 03/26/2019 | 03/26/2019 | | SALE HELD | APPROVED/ACCEPTED | |
| 09/05/2019 | 09/05/2019 | | LEASE ISSUED | APPROVED/ACCEPTED | |

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
**Serial Register Page**

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 10/01/2019 | 10/01/2019 | | EFFECTIVE DATE | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | FUND CODE | APPROVED/ACCEPTED | Action Remarks: 05;145003 |
| 10/01/2019 | 10/01/2019 | | RLTY RATE - 12 1/2% | APPROVED/ACCEPTED | |
| 10/15/2019 | 10/15/2019 | | APPEAL | APPROVED/ACCEPTED | Action Remarks: IBLA 2020-16; |
| 10/30/2019 | 10/30/2019 | | ASSIGNMENT OF RECORD TITLE | APPROVED/ACCEPTED | Action Remarks: 1 Receipt Number: 4596014 |
| 01/09/2020 | 01/09/2020 | | ASGN APPROVED | APPROVED/ACCEPTED | Action Remarks: EFF 11/01/2019; |
| 01/19/2021 | 01/19/2021 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 1:21-CV-00175; |
| 08/04/2023 | 04/08/2022 | 04/01/2022 | LEASE SUSPENDED | APPROVED/ACCEPTED | Reason: NEPA Review Suspension Type: Operations and Production (Sec. 39)/ No Payment Required Expiration Date: 2999-12-31 |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

DEPARTMENT OF THE INTERIOR
BUREAU OF LAND MANAGEMENT
CASE RECORDATION
Serial Register Page

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| **Authority** | | **Serial Number** |
|---|---|---|
| **01-12-1983; 096STAT2447; 30USC188; FED O&G ROYALTY MGT ACT-1982, TITLE IV.** | **Total Acres** 1,766.53 | **UTUT105485458** **Legacy Serial No** **UTU   093917** |

**Product Type:  312021  O&G COMPETITIVE PUBLIC DOMAIN LEASE POST 1987**
**Commodity:  Oil & Gas**                                    **Case File Jurisdiction:**
**Case Disposition:  AUTHORIZED**                            **-**                              09/05/2019

## CASE DETAILS                                                                     UTUT105485458

| | | | | | | |
|---|---|---|---|---|---|---|
| MLRS Case Ref | C-8297442 | | | | | |
| Case Name | | | | | | |
| Unit Agreement Name | | | | | | |
| | | Split Estate | | Fed Min Interest | | |
| Effective Date | 10/01/2019 | Split Estate Acres | | Future Min Interest | No | |
| Expiration Date | 12/31/2999 | Royalty Rate | 12.5% | Future Min Interest Date | | |
| Land Type | Public Domain | Royalty Rate Other | | Acquired Royalty Interest | | |
| Formation Name | | Approval Date | | Held In a Producing Unit | No | |
| Parcel Number | UT1218-173 | Sale Date | 03/26/2019 | Number of Active Wells | | |
| Parcel Status | | Sales Status | | Production Status | Non-Producing | |
| | | Total Bonus Amount | 8,835.00 | | | |
| Related Agreement | | Tract Number | | Lease Suspended | Yes | |
| Application Type | | Fund Code | 145003 | Total Rental Amount | | |

## CASE CUSTOMERS                                                                   UTUT105485458

| **Name & Mailing Address** | | | **Interest Relationship** | **Percent Interest** |
|---|---|---|---|---|
| ANSCHUTZ EXPLORATION CORP | 555 17TH ST STE 2400 | DENVER  CO  80202-3941 | LESSEE | 100.000000 |

## RECORD TITLE
**(No Records Found)**

## OPERATING RIGHTS
**(No Records Found)**

## LAND RECORDS                                                                     UTUT105485458

| Mer | Twp | Rng | Sec | Survey Type | Survey Number | Subdivision | District / Field Office | County | Mgmt Agency |
|---|---|---|---|---|---|---|---|---|---|
| 26 | 0090S | 0240E | 003 | Aliquot | | SWNW,SW, W2SE,SESE | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0090S | 0240E | 003 | Lot | | 1-5,10-13 | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0090S | 0240E | 009 | Aliquot | | NWNE,W2,SE | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0090S | 0240E | 010 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |

## CASE ACTIONS                                                                     UTUT105485458

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 01/28/2019 | 01/28/2019 | | CADASTRAL REVIEW | APPROVED/ACCEPTED | |
| 01/30/2019 | 01/30/2019 | | CASE ESTABLISHED | APPROVED/ACCEPTED | Action Remarks: UT1218-173 |
| 02/14/2019 | 02/14/2019 | | CAD CERTIFICATE ISSUED | APPROVED/ACCEPTED | |
| 03/26/2019 | 03/26/2019 | | BID RECEIVED | APPROVED/ACCEPTED | Action Remarks: $8835.00; |
| 03/26/2019 | 03/26/2019 | | SALE HELD | APPROVED/ACCEPTED | |
| 09/05/2019 | 09/05/2019 | | LEASE ISSUED | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | EFFECTIVE DATE | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | FUND CODE | APPROVED/ACCEPTED | Action Remarks: 05;145003 |
| 10/01/2019 | 10/01/2019 | | RLTY RATE - 12 1/2% | APPROVED/ACCEPTED | |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
**Serial Register Page**

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 10/15/2019 | 10/15/2019 | | APPEAL | APPROVED/ACCEPTED | Action Remarks: IBLA 2020-16; |
| 10/30/2019 | 10/30/2019 | | ASSIGNMENT OF RECORD TITLE | APPROVED/ACCEPTED | Action Remarks: 1 Receipt Number: 4596014 |
| 01/09/2020 | 01/09/2020 | | ASGN APPROVED | APPROVED/ACCEPTED | Action Remarks: EFF 11/01/2019; |
| 01/19/2021 | 01/19/2021 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 1:21-CV-00175; |
| 08/04/2023 | 04/08/2022 | 04/01/2022 | LEASE SUSPENDED | APPROVED/ACCEPTED | Reason: NEPA Review Suspension Type: Operations and Production (Sec. 39)/ No Payment Required Expiration Date: 2999-12-31 |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

DEPARTMENT OF THE INTERIOR
BUREAU OF LAND MANAGEMENT
CASE RECORDATION
Serial Register Page

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

## Authority

| | | Serial Number |
|---|---|---|
| 01-12-1983; 096STAT2447; 30USC188; FED O&G ROYALTY MGT ACT-1982, TITLE IV. | Total Acres 1,500.45 | UTUT105486520 Legacy Serial No UTU 093918 |

**Product Type: 312021 O&G COMPETITIVE PUBLIC DOMAIN LEASE POST 1987**
**Commodity: Oil & Gas**                    Case File Jurisdiction:
**Case Disposition: AUTHORIZED**            -                         09/05/2019

### CASE DETAILS                                                UTUT105486520

| | | | | | |
|---|---|---|---|---|---|
| MLRS Case Ref | C-8297443 | | | | |
| Case Name | | | | | |
| Unit Agreement Name | | | | | |
| | | Split Estate | | Fed Min Interest | |
| Effective Date | 10/01/2019 | Split Estate Acres | | Future Min Interest | No |
| Expiration Date | 12/31/2999 | Royalty Rate | 12.5% | Future Min Interest Date | |
| Land Type | Public Domain | Royalty Rate Other | | Acquired Royalty Interest | |
| Formation Name | | Approval Date | | Held In a Producing Unit | No |
| Parcel Number | UT1218-175 | Sale Date | 03/26/2019 | Number of Active Wells | |
| Parcel Status | | Sales Status | | Production Status | Non-Producing |
| | | Total Bonus Amount | 7,505.00 | | |
| Related Agreement | | Tract Number | | Lease Suspended | Yes |
| Application Type | | Fund Code | 145003 | Total Rental Amount | |

### CASE CUSTOMERS                                             UTUT105486520

| Name & Mailing Address | | | Interest Relationship | Percent Interest |
|---|---|---|---|---|
| ANSCHUTZ EXPLORATION CORP | 555 17TH ST STE 2400 | DENVER CO 80202-3941 | LESSEE | 100.000000 |

### RECORD TITLE
**(No Records Found)**

### OPERATING RIGHTS
**(No Records Found)**

### LAND RECORDS                                               UTUT105486520

| Mer | Twp | Rng | Sec | Survey Type | Survey Number | Subdivision | District / Field Office | County | Mgmt Agency |
|---|---|---|---|---|---|---|---|---|---|
| 26 | 0090S | 0240E | 014 | Aliquot | | NE,S2NW,S2 | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0090S | 0240E | 023 | Aliquot | | N2NE,W2SW, SESW,SWSE | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0090S | 0240E | 023 | Lot | | 1-11 | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0090S | 0240E | 024 | Aliquot | | N2 | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0090S | 0240E | 024 | Lot | | 2,3,9 | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |

### CASE ACTIONS                                               UTUT105486520

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 01/28/2019 | 01/28/2019 | | CADASTRAL REVIEW | APPROVED/ACCEPTED | |
| 01/30/2019 | 01/30/2019 | | CASE ESTABLISHED | APPROVED/ACCEPTED | Action Remarks: UT1218-175 |
| 02/14/2019 | 02/14/2019 | | CAD CERTIFICATE ISSUED | APPROVED/ACCEPTED | |
| 03/26/2019 | 03/26/2019 | | BID RECEIVED | APPROVED/ACCEPTED | Action Remarks: $7505.00; |
| 03/26/2019 | 03/26/2019 | | SALE HELD | APPROVED/ACCEPTED | |
| 09/05/2019 | 09/05/2019 | | LEASE ISSUED | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | EFFECTIVE DATE | APPROVED/ACCEPTED | |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
**Serial Register Page**

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

Page 252 of 290

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 10/01/2019 | 10/01/2019 | | FUND CODE | APPROVED/ACCEPTED | Action Remarks: 05;145003 |
| 10/01/2019 | 10/01/2019 | | RLTY RATE - 12 1/2% | APPROVED/ACCEPTED | |
| 10/15/2019 | 10/15/2019 | | APPEAL | APPROVED/ACCEPTED | Action Remarks: IBLA 2020-16; |
| 10/30/2019 | 10/30/2019 | | ASSIGNMENT OF RECORD TITLE | APPROVED/ACCEPTED | Action Remarks: 1 Receipt Number: 4596014 |
| 01/09/2020 | 01/09/2020 | | ASGN APPROVED | APPROVED/ACCEPTED | Action Remarks: EFF 11/01/2019; |
| 01/19/2021 | 01/19/2021 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 1:21-CV-00175; |
| 08/04/2023 | 04/08/2022 | 04/01/2022 | LEASE SUSPENDED | APPROVED/ACCEPTED | Reason: NEPA Review Suspension Type: Operations and Production (Sec. 39)/ No Payment Required Expiration Date: 2999-12-31 |

DEPARTMENT OF THE INTERIOR
BUREAU OF LAND MANAGEMENT
CASE RECORDATION
Serial Register Page

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

Page 253 of 290

| Authority | | Total Acres | Serial Number |
|---|---|---|---|
| 01-12-1983; 096STAT2447; 30USC188; FED O&G ROYALTY MGT ACT-1982, TITLE IV. | | 1,440.00 | UTUT105689295 |
| | | | Legacy Serial No |
| | | | UTU   093959 |

**Product Type: 312021 O&G COMPETITIVE PUBLIC DOMAIN LEASE POST 1987**
**Commodity: Oil & Gas**                     **Case File Jurisdiction:**
**Case Disposition: AUTHORIZED**               **-**                            09/05/2019

## CASE DETAILS

UTUT105689295

| | | | | | |
|---|---|---|---|---|---|
| MLRS Case Ref | C-8297500 | | | | |
| Case Name | | | | | |
| Unit Agreement Name | | | | | |
| | | Split Estate | | Fed Min Interest | |
| Effective Date | 10/01/2019 | Split Estate Acres | | Future Min Interest | No |
| Expiration Date | 09/30/2029 | Royalty Rate | 12.5% | Future Min Interest Date | |
| Land Type | Public Domain | Royalty Rate Other | | Acquired Royalty Interest | |
| Formation Name | | Approval Date | | Held In a Producing Unit | No |
| Parcel Number | UT1218-295 | Sale Date | 03/26/2019 | Number of Active Wells | |
| Parcel Status | | Sales Status | | Production Status | Non-Producing |
| | | Total Bonus Amount | 18,720.00 | | |
| Related Agreement | | Tract Number | | Lease Suspended | No |
| Application Type | | Fund Code | 145003 | Total Rental Amount | |

## CASE CUSTOMERS

UTUT105689295

| Name & Mailing Address | | | | Interest Relationship | Percent Interest |
|---|---|---|---|---|---|
| ROBERT L BAYLESS PRODUCER LLC | 707 17TH ST STE 2975 | | DENVER CO 80202 | LESSEE | 100.000000 |

## RECORD TITLE
(No Records Found)

## OPERATING RIGHTS
(No Records Found)

## LAND RECORDS

UTUT105689295

| Mer | Twp | Rng | Sec | Survey Type | Survey Number | Subdivision | District / Field Office | County | Mgmt Agency |
|---|---|---|---|---|---|---|---|---|---|
| 26 | 0150S | 0230E | 020 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0150S | 0230E | 022 | Aliquot | | N2,SE | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0150S | 0230E | 023 | Aliquot | | W2 | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |

## CASE ACTIONS

UTUT105689295

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 01/28/2019 | 01/28/2019 | | CADASTRAL REVIEW | APPROVED/ACCEPTED | |
| 01/30/2019 | 01/30/2019 | | CASE ESTABLISHED | APPROVED/ACCEPTED | Action Remarks: UT1218-295 |
| 02/14/2019 | 02/14/2019 | | CAD CERTIFICATE ISSUED | APPROVED/ACCEPTED | |
| 03/26/2019 | 03/26/2019 | | BID RECEIVED | APPROVED/ACCEPTED | Action Remarks: $18720.00; |
| 03/26/2019 | 03/26/2019 | | SALE HELD | APPROVED/ACCEPTED | |
| 09/05/2019 | 09/05/2019 | | LEASE ISSUED | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | EFFECTIVE DATE | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | FUND CODE | APPROVED/ACCEPTED | Action Remarks: 05;145003 |
| 10/01/2019 | 10/01/2019 | | RLTY RATE - 12 1/2% | APPROVED/ACCEPTED | |
| 01/19/2021 | 01/19/2021 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 1:21-CV-00175; |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
**Serial Register Page**

**Run Date/Time**: 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 09/30/2029 | 09/30/2029 | | EXPIRATION | APPROVED/ACCEPTED | |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

DEPARTMENT OF THE INTERIOR
BUREAU OF LAND MANAGEMENT
CASE RECORDATION
Serial Register Page

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Authority | | Serial Number |
|---|---|---|
| **01-12-1983; 096STAT2447; 30USC188; FED O&G ROYALTY MGT ACT-1982, TITLE IV.** | **Total Acres** 80.00 | **UTUT105690366** **Legacy Serial No** UTU   093962 |

**Product Type:  312021  O&G COMPETITIVE PUBLIC DOMAIN LEASE POST 1987**
**Commodity:  Oil & Gas**                    Case File Jurisdiction:
**Case Disposition:  AUTHORIZED**            -                              09/05/2019

| CASE DETAILS | | | | UTUT105690366 |
|---|---|---|---|---|
| MLRS Case Ref | C-8297505 | | | |
| Case Name | | | | |
| Unit Agreement Name | | | | |
| | | Split Estate | Fed Min Interest | |
| Effective Date | 10/01/2019 | Split Estate Acres | Future Min Interest | No |
| Expiration Date | 09/30/2029 | Royalty Rate | 12.5% | Future Min Interest Date |
| Land Type | Public Domain | Royalty Rate Other | | Acquired Royalty Interest |
| Formation Name | | Approval Date | | Held In a Producing Unit | No |
| Parcel Number | UT1218-305 | Sale Date | 03/26/2019 | Number of Active Wells |
| Parcel Status | | Sales Status | | Production Status | Non-Producing |
| | | Total Bonus Amount | 960.00 | Production Status | Non-Producing |
| Related Agreement | | Tract Number | | Lease Suspended | No |
| Application Type | | Fund Code | 145003 | Total Rental Amount | |

| CASE CUSTOMERS | | | | UTUT105690366 |
|---|---|---|---|---|
| **Name & Mailing Address** | | | **Interest Relationship** | **Percent Interest** |
| BRO ENERGY LLC | 4834 S HIGHLAND DR STE 200 | SALT LAKE CITY  UT  84117 | LESSEE | 100.000000 |

**RECORD TITLE**
**(No Records Found)**

**OPERATING RIGHTS**
**(No Records Found)**

| LAND RECORDS | | | | | | | | UTUT105690366 |
|---|---|---|---|---|---|---|---|---|
| Mer | Twp | Rng | Sec | Survey Type | Survey Number | Subdivision | District / Field Office | County | Mgmt Agency |
| 26 | 0080S | 0240E | 013 | Aliquot | | N2SE | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |

| CASE ACTIONS | | | | | UTUT105690366 |
|---|---|---|---|---|---|
| **Action Date** | **Date Filed** | **Effective Date** | **Action Name** | **Action Status** | **Action Information** |
| 01/28/2019 | 01/28/2019 | | CADASTRAL REVIEW | APPROVED/ACCEPTED | |
| 01/30/2019 | 01/30/2019 | | CASE ESTABLISHED | APPROVED/ACCEPTED | Action Remarks: UT1218-305 |
| 02/14/2019 | 02/14/2019 | | CAD CERTIFICATE ISSUED | APPROVED/ACCEPTED | |
| 03/26/2019 | 03/26/2019 | | BID RECEIVED | APPROVED/ACCEPTED | Action Remarks: $960.00; |
| 03/26/2019 | 03/26/2019 | | SALE HELD | APPROVED/ACCEPTED | |
| 09/05/2019 | 09/05/2019 | | LEASE ISSUED | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | EFFECTIVE DATE | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | FUND CODE | APPROVED/ACCEPTED | Action Remarks: 05;145003 |
| 10/01/2019 | 10/01/2019 | | RLTY RATE - 12 1/2% | APPROVED/ACCEPTED | |
| 10/15/2019 | 10/15/2019 | | APPEAL | APPROVED/ACCEPTED | Action Remarks: IBLA 2020-16; |
| 01/19/2021 | 01/19/2021 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 1:21-CV-00175; |
| 09/30/2029 | 09/30/2029 | | EXPIRATION | APPROVED/ACCEPTED | |

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
**Serial Register Page**

**Run Date/Time**: 2/18/2025 12:53 PM
Multiple Serial Numbers Report

Page 256 of 290

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
Serial Register Page

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| **Authority** | | | | **Serial Number** |
|---|---|---|---|---|
| 01-12-1983; 096STAT2447; 30USC188; FED O&G ROYALTY MGT ACT-1982, TITLE IV. | | **Total Acres** 80.00 | | **UTUT105690367** Legacy Serial No UTU    093963 |

**Product Type:  312021  O&G COMPETITIVE PUBLIC DOMAIN LEASE POST 1987**
**Commodity:  Oil & Gas**                                    Case File Jurisdiction:
**Case Disposition:  AUTHORIZED**                    -                          09/05/2019

| **CASE DETAILS** | | | | UTUT105690367 |
|---|---|---|---|---|
| MLRS Case Ref | C-8297506 | | | |
| Case Name | | | | |
| Unit Agreement Name | | | | |
| | Split Estate | | Fed Min Interest | |
| Effective Date | 10/01/2019 | Split Estate Acres | Future Min Interest | No |
| Expiration Date | 09/30/2029 | Royalty Rate | 12.5% | Future Min Interest Date |
| Land Type | Public Domain | Royalty Rate Other | | Acquired Royalty Interest |
| Formation Name | | Approval Date | | Held In a Producing Unit | No |
| Parcel Number | UT1218-309 | Sale Date | 03/26/2019 | Number of Active Wells |
| Parcel Status | | Sales Status | | Production Status | Non-Producing |
| | | Total Bonus Amount | 2,880.00 | | |
| Related Agreement | | Tract Number | | Lease Suspended | No |
| Application Type | | Fund Code | 145003 | Total Rental Amount | |

| **CASE CUSTOMERS** | | | | | UTUT105690367 |
|---|---|---|---|---|---|
| **Name & Mailing Address** | | | | **Interest Relationship** | **Percent Interest** |
| BRO ENERGY LLC | 4834 S HIGHLAND DR STE 200 | SALT LAKE CITY  UT  84117 | | LESSEE | 100.000000 |

| **RECORD TITLE** **(No Records Found)** |
|---|

| **OPERATING RIGHTS** **(No Records Found)** |
|---|

| **LAND RECORDS** | | | | | | | | UTUT105690367 |
|---|---|---|---|---|---|---|---|---|
| Mer | Twp | Rng | Sec | Survey Type | Survey Number | Subdivision | District / Field Office | County | Mgmt Agency |
| 26 | 0090S | 0240E | 014 | Aliquot | | N2NW | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |

| **CASE ACTIONS** | | | | | | UTUT105690367 |
|---|---|---|---|---|---|---|
| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information | |
| 01/28/2019 | 01/28/2019 | | CADASTRAL REVIEW | APPROVED/ACCEPTED | | |
| 01/30/2019 | 01/30/2019 | | CASE ESTABLISHED | APPROVED/ACCEPTED | Action Remarks: UT1218-309 | |
| 02/14/2019 | 02/14/2019 | | CAD CERTIFICATE ISSUED | APPROVED/ACCEPTED | | |
| 03/26/2019 | 03/26/2019 | | BID RECEIVED | APPROVED/ACCEPTED | Action Remarks: $2880.00; | |
| 03/26/2019 | 03/26/2019 | | SALE HELD | APPROVED/ACCEPTED | | |
| 09/05/2019 | 09/05/2019 | | LEASE ISSUED | APPROVED/ACCEPTED | | |
| 10/01/2019 | 10/01/2019 | | EFFECTIVE DATE | APPROVED/ACCEPTED | | |
| 10/01/2019 | 10/01/2019 | | FUND CODE | APPROVED/ACCEPTED | Action Remarks: 05;145003 | |
| 10/01/2019 | 10/01/2019 | | RLTY RATE - 12 1/2% | APPROVED/ACCEPTED | | |
| 10/15/2019 | 10/15/2019 | | APPEAL | APPROVED/ACCEPTED | Action Remarks: IBLA 2020-16; | |
| 01/19/2021 | 01/19/2021 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 1:21-CV-00175; | |
| 09/30/2029 | 09/30/2029 | | EXPIRATION | APPROVED/ACCEPTED | | |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

DEPARTMENT OF THE INTERIOR
BUREAU OF LAND MANAGEMENT
CASE RECORDATION
Serial Register Page

**Run Date/Time**: 2/18/2025 12:53 PM
Multiple Serial Numbers Report

Page 258 of 290

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

DEPARTMENT OF THE INTERIOR
BUREAU OF LAND MANAGEMENT
CASE RECORDATION
Serial Register Page

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

## Authority

01-12-1983; 096STAT2447; 30USC188; FED O&G ROYALTY
MGT ACT-1982, TITLE IV.

**Total Acres** 1,600.00

**Serial Number**
UTUT105486521
Legacy Serial No
UTU  093919

**Product Type: 312021  O&G COMPETITIVE PUBLIC DOMAIN LEASE POST 1987**
**Commodity:** Oil & Gas
**Case Disposition:** AUTHORIZED

**Case File Jurisdiction:**
-

09/05/2019

### CASE DETAILS | UTUT105486521

| | | | | |
|---|---|---|---|---|
| MLRS Case Ref | C-8297444 | | | |
| Case Name | | | | |
| Unit Agreement Name | | | | |
| | Split Estate | | Fed Min Interest | |
| Effective Date | 10/01/2019 | Split Estate Acres | | Future Min Interest | No |
| Expiration Date | 12/31/2999 | Royalty Rate | 12.5% | Future Min Interest Date | |
| Land Type | Public Domain | Royalty Rate Other | | Acquired Royalty Interest | |
| Formation Name | | Approval Date | | Held In a Producing Unit | No |
| Parcel Number | UT1218-176 | Sale Date | 03/26/2019 | Number of Active Wells | |
| Parcel Status | | Sales Status | | Production Status | Non-Producing |
| | | Total Bonus Amount | 6,400.00 | | |
| Related Agreement | | Tract Number | | Lease Suspended | Yes |
| Application Type | | Fund Code | 145003 | Total Rental Amount | |

### CASE CUSTOMERS | UTUT105486521

| Name & Mailing Address | | | Interest Relationship | Percent Interest |
|---|---|---|---|---|
| ANSCHUTZ EXPLORATION CORP | 555 17TH ST STE 2400 | DENVER CO 80202-3941 | LESSEE | 100.000000 |

### RECORD TITLE
(No Records Found)

### OPERATING RIGHTS
(No Records Found)

### LAND RECORDS | UTUT105486521

| Mer | Twp | Rng | Sec | Survey Type | Survey Number | Subdivision | District / Field Office | County | Mgmt Agency |
|---|---|---|---|---|---|---|---|---|---|
| 26 | 0090S | 0240E | 021 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0090S | 0240E | 022 | Aliquot | | S2NW,W2SW, SESW,SE | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0090S | 0240E | 028 | Aliquot | | N2,SW,W2SE, SESE | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |

### CASE ACTIONS | UTUT105486521

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 01/28/2019 | 01/28/2019 | | CADASTRAL REVIEW | APPROVED/ACCEPTED | |
| 01/30/2019 | 01/30/2019 | | CASE ESTABLISHED | APPROVED/ACCEPTED | Action Remarks: UT1218-176 |
| 02/14/2019 | 02/14/2019 | | CAD CERTIFICATE ISSUED | APPROVED/ACCEPTED | |
| 03/26/2019 | 03/26/2019 | | BID RECEIVED | APPROVED/ACCEPTED | Action Remarks: $6400.00; |
| 03/26/2019 | 03/26/2019 | | SALE HELD | APPROVED/ACCEPTED | |
| 09/05/2019 | 09/05/2019 | | LEASE ISSUED | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | EFFECTIVE DATE | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | FUND CODE | APPROVED/ACCEPTED | Action Remarks: 05;145003 |
| 10/01/2019 | 10/01/2019 | | RLTY RATE - 12 1/2% | APPROVED/ACCEPTED | |
| 10/15/2019 | 10/15/2019 | | APPEAL | APPROVED/ACCEPTED | Action Remarks: IBLA 2020-16; |
| 10/30/2019 | 10/30/2019 | | ASSIGNMENT OF RECORD | APPROVED/ACCEPTED | Action Remarks: 1 |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
**Serial Register Page**

**Run Date/Time**: 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 01/09/2020 | 01/09/2020 | | TITLE | | Receipt Number: 4596014 |
| 01/19/2021 | 01/19/2021 | | ASGN APPROVED | APPROVED/ACCEPTED | Action Remarks: EFF 11/01/2019; |
| 08/04/2023 | 04/08/2022 | 04/01/2022 | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 1:21-CV-00175; |
| | | | LEASE SUSPENDED | APPROVED/ACCEPTED | Reason: NEPA Review |
| | | | | | Suspension Type: Operations and Production |
| | | | | | (Sec. 39)/ No Payment Required |
| | | | | | Expiration Date: 2999-12-31 |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

DEPARTMENT OF THE INTERIOR
BUREAU OF LAND MANAGEMENT
CASE RECORDATION
Serial Register Page

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Authority | | Serial Number |
|---|---|---|
| 01-12-1983; 096STAT2447; 30USC188; FED O&G ROYALTY MGT ACT-1982, TITLE IV. | **Total Acres** 1,279.95 | **UTUT105486523** **Legacy Serial No** UTU    093920 |

**Product Type:  312021  O&G COMPETITIVE PUBLIC DOMAIN LEASE POST 1987**
**Commodity:  Oil & Gas**                                         Case File Jurisdiction:
**Case Disposition:  AUTHORIZED**                          -                                         09/05/2019

## CASE DETAILS                                                                                          UTUT105486523

| | | | | |
|---|---|---|---|---|
| MLRS Case Ref | C-8297446 | | | |
| Case Name | | | | |
| Unit Agreement Name | | | | |
| | | Split Estate | | Fed Min Interest |
| Effective Date | 10/01/2019 | Split Estate Acres | | Future Min Interest | No |
| Expiration Date | 12/31/2999 | Royalty Rate | 12.5% | Future Min Interest Date |
| Land Type | Public Domain | Royalty Rate Other | | Acquired Royalty Interest |
| Formation Name | | Approval Date | | Held In a Producing Unit | No |
| Parcel Number | UT1218-177 | Sale Date | 03/26/2019 | Number of Active Wells |
| Parcel Status | | Sales Status | | Production Status | Non-Producing |
| | | Total Bonus Amount | 7,680.00 | |
| Related Agreement | | Tract Number | | Lease Suspended | Yes |
| Application Type | | Fund Code | 145003 | Total Rental Amount |

## CASE CUSTOMERS                                                                                     UTUT105486523

| Name & Mailing Address | | | Interest Relationship | Percent Interest |
|---|---|---|---|---|
| ANSCHUTZ EXPLORATION CORP | 555 17TH ST STE 2400 | DENVER  CO  80202-3941 | LESSEE | 100.000000 |

## RECORD TITLE
**(No Records Found)**

## OPERATING RIGHTS
  **(No Records Found)**

## LAND RECORDS                                                                                         UTUT105486523

| Mer | Twp | Rng | Sec | Survey Type | Survey Number | Subdivision | District / Field Office | County | Mgmt Agency |
|---|---|---|---|---|---|---|---|---|---|
| 26 | 0090S | 0240E | 026 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0090S | 0240E | 035 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |

## CASE ACTIONS                                                                                         UTUT105486523

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 01/28/2019 | 01/28/2019 | | CADASTRAL REVIEW | APPROVED/ACCEPTED | |
| 01/30/2019 | 01/30/2019 | | CASE ESTABLISHED | APPROVED/ACCEPTED | Action Remarks: UT1218-177 |
| 02/14/2019 | 02/14/2019 | | CAD CERTIFICATE ISSUED | APPROVED/ACCEPTED | |
| 03/26/2019 | 03/26/2019 | | BID RECEIVED | APPROVED/ACCEPTED | Action Remarks: $7680.00; |
| 03/26/2019 | 03/26/2019 | | SALE HELD | APPROVED/ACCEPTED | |
| 09/05/2019 | 09/05/2019 | | LEASE ISSUED | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | EFFECTIVE DATE | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | FUND CODE | APPROVED/ACCEPTED | Action Remarks: 05;145003 |
| 10/01/2019 | 10/01/2019 | | RLTY RATE - 12 1/2% | APPROVED/ACCEPTED | |
| 10/15/2019 | 10/15/2019 | | APPEAL | APPROVED/ACCEPTED | Action Remarks: IBLA 2020-16; |
| 10/30/2019 | 10/30/2019 | | ASSIGNMENT OF RECORD TITLE | APPROVED/ACCEPTED | Action Remarks: 1 Receipt Number: 4596014 |
| 01/09/2020 | 01/09/2020 | | ASGN APPROVED | APPROVED/ACCEPTED | Action Remarks: EFF 11/01/2019; |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
**Serial Register Page**

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 01/19/2021 | 01/19/2021 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 1:21-CV-00175; |
| 08/04/2023 | 04/08/2022 | 04/01/2022 | LEASE SUSPENDED | APPROVED/ACCEPTED | Reason: NEPA Review Suspension Type: Operations and Production (Sec. 39)/ No Payment Required Expiration Date: 2999-12-31 |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

DEPARTMENT OF THE INTERIOR
BUREAU OF LAND MANAGEMENT
CASE RECORDATION
Serial Register Page

**Run Date/Time:**  2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Authority | | Serial Number |
|---|---|---|
| **01-12-1983; 096STAT2447; 30USC188; FED O&G ROYALTY MGT ACT-1982, TITLE IV.** | **Total Acres** 164.41 | **UTUT105486524** **Legacy Serial No** UTU   093921 |

**Product Type:  312021  O&G COMPETITIVE PUBLIC DOMAIN LEASE POST 1987**
**Commodity:  Oil & Gas**                                    **Case File Jurisdiction:**
**Case Disposition:  AUTHORIZED**                          **-**                          09/05/2019

## CASE DETAILS                                                                                    UTUT105486524

| | | | | | |
|---|---|---|---|---|---|
| MLRS Case Ref | C-8297447 | | | | |
| Case Name | | | | | |
| Unit Agreement Name | | | | | |
| | | Split Estate | | Fed Min Interest | |
| Effective Date | 10/01/2019 | Split Estate Acres | | Future Min Interest | No |
| Expiration Date | 12/31/2999 | Royalty Rate | 12.5% | Future Min Interest Date | |
| Land Type | Public Domain | Royalty Rate Other | | Acquired Royalty Interest | |
| Formation Name | | Approval Date | | Held In a Producing Unit | No |
| Parcel Number | UT1218-178 | Sale Date | 03/26/2019 | Number of Active Wells | |
| Parcel Status | | Sales Status | | Production Status | Non-Producing |
| | | Total Bonus Amount | 4,455.00 | | |
| Related Agreement | | Tract Number | | Lease Suspended | Yes |
| Application Type | | Fund Code | 145003 | Total Rental Amount | |

## CASE CUSTOMERS                                                                                 UTUT105486524

| Name & Mailing Address | | | Interest Relationship | Percent Interest |
|---|---|---|---|---|
| ANSCHUTZ EXPLORATION CORP | 555 17TH ST STE 2400 | DENVER  CO  80202-3941 | LESSEE | 100.000000 |

## RECORD TITLE
**(No Records Found)**

## OPERATING RIGHTS
**(No Records Found)**

## LAND RECORDS                                                                                   UTUT105486524

| Mer | Twp | Rng | Sec | Survey Type | Survey Number | Subdivision | District / Field Office | County | Mgmt Agency |
|---|---|---|---|---|---|---|---|---|---|
| 26 | 0100S | 0240E | 001 | Aliquot | | E2SESWSW | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0100S | 0240E | 002 | Lot | | 7 | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0100S | 0240E | 011 | Aliquot | | SESE | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0100S | 0240E | 012 | Aliquot | | S2SW | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |

## CASE ACTIONS                                                                                    UTUT105486524

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 01/28/2019 | 01/28/2019 | | CADASTRAL REVIEW | APPROVED/ACCEPTED | |
| 01/30/2019 | 01/30/2019 | | CASE ESTABLISHED | APPROVED/ACCEPTED | Action Remarks: UT1218-178 |
| 02/14/2019 | 02/14/2019 | | CAD CERTIFICATE ISSUED | APPROVED/ACCEPTED | |
| 03/26/2019 | 03/26/2019 | | BID RECEIVED | APPROVED/ACCEPTED | Action Remarks: $4455.00; |
| 03/26/2019 | 03/26/2019 | | SALE HELD | APPROVED/ACCEPTED | |
| 09/05/2019 | 09/05/2019 | | LEASE ISSUED | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | EFFECTIVE DATE | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | FUND CODE | APPROVED/ACCEPTED | Action Remarks: 05;145003 |
| 10/01/2019 | 10/01/2019 | | RLTY RATE - 12 1/2% | APPROVED/ACCEPTED | |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
**Serial Register Page**

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 10/15/2019 | 10/15/2019 | | APPEAL | APPROVED/ACCEPTED | Action Remarks: IBLA 2020-16; |
| 10/30/2019 | 10/30/2019 | | ASSIGNMENT OF RECORD TITLE | APPROVED/ACCEPTED | Action Remarks: 1<br> Receipt Number: 4596014 |
| 01/09/2020 | 01/09/2020 | | ASGN APPROVED | APPROVED/ACCEPTED | Action Remarks: EFF 11/01/2019; |
| 01/19/2021 | 01/19/2021 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 1:21-CV-00175; |
| 08/04/2022 | 04/08/2022 | 04/01/2022 | LEASE SUSPENDED | APPROVED/ACCEPTED | Reason: NEPA Review<br> Suspension Type: Operations and Production (Sec. 39)/ No Payment Required<br> Expiration Date: 2999-12-31 |

DEPARTMENT OF THE INTERIOR
BUREAU OF LAND MANAGEMENT
CASE RECORDATION
Serial Register Page

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Authority | | Serial Number |
|---|---|---|
| 01-12-1983; 096STAT2447; 30USC188; FED O&G ROYALTY MGT ACT-1982, TITLE IV. | Total Acres 1,875.02 | UTUT105486525 Legacy Serial No UTU  093922 |

**Product Type:  312021  O&G COMPETITIVE PUBLIC DOMAIN LEASE POST 1987**
**Commodity:** Oil & Gas                                    **Case File Jurisdiction:**
**Case Disposition:** AUTHORIZED                         -                                  09/05/2019

## CASE DETAILS                                                                                     UTUT105486525

| MLRS Case Ref | C-8297448 | | | | |
|---|---|---|---|---|---|
| Case Name | | | | | |
| Unit Agreement Name | | | | | |
| | | Split Estate | | Fed Min Interest | |
| Effective Date | 10/01/2019 | Split Estate Acres | | Future Min Interest | No |
| Expiration Date | 12/31/2999 | Royalty Rate | 12.5% | Future Min Interest Date | |
| Land Type | Public Domain | Royalty Rate Other | | Acquired Royalty Interest | |
| Formation Name | | Approval Date | | Held In a Producing Unit | No |
| Parcel Number | UT1218-179 | Sale Date | 03/26/2019 | Number of Active Wells | |
| Parcel Status | | Sales Status | | Production Status | Non-Producing |
| | | Total Bonus Amount | 30,016.00 | | |
| Related Agreement | | Tract Number | | Lease Suspended | Yes |
| Application Type | | Fund Code | 145003 | Total Rental Amount | |

## CASE CUSTOMERS                                                                                  UTUT105486525

| Name & Mailing Address | | | Interest Relationship | Percent Interest |
|---|---|---|---|---|
| ANSCHUTZ EXPLORATION CORP | 555 17TH ST STE 2400 | DENVER  CO  80202-3941 | LESSEE | 100.000000 |

## RECORD TITLE
**(No Records Found)**

## OPERATING RIGHTS
 **(No Records Found)**

## LAND RECORDS                                                                                    UTUT105486525

| Mer | Twp | Rng | Sec | Survey Type | Survey Number | Subdivision | District / Field Office | County | Mgmt Agency |
|---|---|---|---|---|---|---|---|---|---|
| 26 | 0100S | 0240E | 006 | Lot | | 1-7 | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0100S | 0240E | 007 | Aliquot | | NE,E2NW, NESW,SESE | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0100S | 0240E | 007 | Lot | | 1-3 | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0100S | 0240E | 008 | Aliquot | | N2,NESW,SE | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0100S | 0240E | 009 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |

## CASE ACTIONS                                                                                     UTUT105486525

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 01/28/2019 | 01/28/2019 | | CADASTRAL REVIEW | APPROVED/ACCEPTED | |
| 01/30/2019 | 01/30/2019 | | CASE ESTABLISHED | APPROVED/ACCEPTED | Action Remarks: UT1218-179 |
| 02/14/2019 | 02/14/2019 | | CAD CERTIFICATE ISSUED | APPROVED/ACCEPTED | |
| 03/26/2019 | 03/26/2019 | | BID RECEIVED | APPROVED/ACCEPTED | Action Remarks: $30016.00; |
| 03/26/2019 | 03/26/2019 | | SALE HELD | APPROVED/ACCEPTED | |
| 09/05/2019 | 09/05/2019 | | LEASE ISSUED | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | EFFECTIVE DATE | APPROVED/ACCEPTED | |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
**Serial Register Page**

**Run Date/Time:** 2/18/2025 12:53 PM

Multiple Serial Numbers Report

Page 266 of 290

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 10/01/2019 | 10/01/2019 | | FUND CODE | APPROVED/ACCEPTED | Action Remarks: 05;145003 |
| 10/01/2019 | 10/01/2019 | | RLTY RATE - 12 1/2% | APPROVED/ACCEPTED | |
| 10/15/2019 | 10/15/2019 | | APPEAL | APPROVED/ACCEPTED | Action Remarks: IBLA 2020-16; |
| 10/30/2019 | 10/30/2019 | | ASSIGNMENT OF RECORD TITLE | APPROVED/ACCEPTED | Action Remarks: 1 Receipt Number: 4596014 |
| 01/09/2020 | 01/09/2020 | | ASGN APPROVED | APPROVED/ACCEPTED | Action Remarks: EFF 11/01/2019; |
| 01/19/2021 | 01/19/2021 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 1:21-CV-00175; |
| 08/04/2023 | 04/08/2022 | 04/01/2022 | LEASE SUSPENDED | APPROVED/ACCEPTED | Reason: NEPA Review Suspension Type: Operations and Production (Sec. 39)/ No Payment Required Expiration Date: 2999-12-31 |

| ASSOCIATED AGREEMENT OR LEASE (RECAPITULATION TABLE) INFO | | | | | | | | UTUT105486525 |
|---|---|---|---|---|---|---|---|---|
| Agreement Serial Number | Agreement Legacy Serial Number | Case Disposition | Product Name | Tract No | Commitment Status | Commitment Status Effective Date | Acres | Allocation Percent |
| UTUT106367776 | | AUTHORIZED | | 20 | | | 1,875.0 200 | |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

DEPARTMENT OF THE INTERIOR
BUREAU OF LAND MANAGEMENT
CASE RECORDATION
Serial Register Page

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

## Authority

01-12-1983; 096STAT2447; 30USC188; FED O&G ROYALTY
MGT ACT-1982, TITLE IV.

**Total Acres**
1,831.84

**Serial Number**
UTUT105486526

**Legacy Serial No**
UTU   093923

**Product Type:** 312021 O&G COMPETITIVE PUBLIC DOMAIN LEASE POST 1987
**Commodity:** Oil & Gas
**Case Disposition:** AUTHORIZED

**Case File Jurisdiction:**
-

09/05/2019

### CASE DETAILS                                                      UTUT105486526

| | | | | | |
|---|---|---|---|---|---|
| MLRS Case Ref | C-8297449 | | | | |
| Case Name | | | | | |
| Unit Agreement Name | | | | | |
| | | Split Estate | | Fed Min Interest | |
| Effective Date | 10/01/2019 | Split Estate Acres | | Future Min Interest | No |
| Expiration Date | 09/30/2029 | Royalty Rate | 12.5% | Future Min Interest Date | |
| Land Type | Public Domain | Royalty Rate Other | | Acquired Royalty Interest | |
| Formation Name | | Approval Date | | Held In a Producing Unit | No |
| Parcel Number | UT1218-197 | Sale Date | 03/26/2019 | Number of Active Wells | |
| Parcel Status | | Sales Status | | Production Status | Non-Producing |
| | | Total Bonus Amount | 3,664.00 | | |
| Related Agreement | | Tract Number | | Lease Suspended | No |
| Application Type | | Fund Code | 145003 | Total Rental Amount | |

### CASE CUSTOMERS                                                    UTUT105486526

| Name & Mailing Address | | | Interest Relationship | Percent Interest |
|---|---|---|---|---|
| ROBERT L BAYLESS PRODUCER LLC | 707 17TH ST STE 2975 | DENVER CO 80202 | LESSEE | 100.000000 |

### RECORD TITLE
**(No Records Found)**

### OPERATING RIGHTS
**(No Records Found)**

### LAND RECORDS                                                      UTUT105486526

| Mer | Twp | Rng | Sec | Survey Type | Survey Number | Subdivision | District / Field Office | County | Mgmt Agency |
|---|---|---|---|---|---|---|---|---|---|
| 26 | 0140S | 0240E | 017 | Aliquot | | NESE | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0140S | 0240E | 020 | Aliquot | | SWNE,SW,N2SE,SWSE | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0140S | 0240E | 021 | Aliquot | | E2SW,SE | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0140S | 0240E | 028 | Aliquot | | E2,NENW,NESW,S2SW | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0140S | 0240E | 028 | Lot | | 1-5 | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0140S | 0240E | 033 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |

### CASE ACTIONS                                                      UTUT105486526

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 01/28/2019 | 01/28/2019 | | CADASTRAL REVIEW | APPROVED/ACCEPTED | |
| 01/30/2019 | 01/30/2019 | | CASE ESTABLISHED | APPROVED/ACCEPTED | Action Remarks: UT1218-197 |
| 02/14/2019 | 02/14/2019 | | CAD CERTIFICATE ISSUED | APPROVED/ACCEPTED | |
| 03/26/2019 | 03/26/2019 | | BID RECEIVED | APPROVED/ACCEPTED | Action Remarks: $3664.00; |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
**Serial Register Page**

**Run Date/Time**: 2/18/2025 12:53 PM
Multiple Serial Numbers Report

Page 268 of 290

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 03/26/2019 | 03/26/2019 | | SALE HELD | APPROVED/ACCEPTED | |
| 09/05/2019 | 09/05/2019 | | LEASE ISSUED | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | EFFECTIVE DATE | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | FUND CODE | APPROVED/ACCEPTED | Action Remarks: 05;145003 |
| 10/01/2019 | 10/01/2019 | | RLTY RATE - 12 1/2% | APPROVED/ACCEPTED | |
| 01/19/2021 | 01/19/2021 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 1:21-CV-00175; |
| 09/30/2029 | 09/30/2029 | | EXPIRATION | APPROVED/ACCEPTED | |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

DEPARTMENT OF THE INTERIOR
BUREAU OF LAND MANAGEMENT
CASE RECORDATION
Serial Register Page

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Authority | | | Serial Number |
|---|---|---|---|
| **01-12-1983; 096STAT2447; 30USC188; FED O&G ROYALTY MGT ACT-1982, TITLE IV.** | | **Total Acres 2,560.00** | **UTUT105486527** Legacy Serial No UTU 093924 |

**Product Type: 312021 O&G COMPETITIVE PUBLIC DOMAIN LEASE POST 1987**
**Commodity: Oil & Gas**                           **Case File Jurisdiction:**
**Case Disposition: AUTHORIZED**                    -                            09/05/2019

## CASE DETAILS                                                                 UTUT105486527

| | | | | |
|---|---|---|---|---|
| MLRS Case Ref | C-8297450 | | | |
| Case Name | | | | |
| Unit Agreement Name | | | | |
| | Split Estate | | Fed Min Interest | |
| Effective Date | 10/01/2019 | Split Estate Acres | Future Min Interest | No |
| Expiration Date | 09/30/2029 | Royalty Rate | 12.5% | Future Min Interest Date |
| Land Type | Public Domain | Royalty Rate Other | | Acquired Royalty Interest |
| Formation Name | | Approval Date | | Held In a Producing Unit | No |
| Parcel Number | UT1218-198 | Sale Date | 03/26/2019 | Number of Active Wells |
| Parcel Status | | Sales Status | | Production Status | Non-Producing |
| | | Total Bonus Amount | 10,240.00 | Lease Suspended | No |
| Related Agreement | | Tract Number | | |
| Application Type | | Fund Code | 145003 | Total Rental Amount |

## CASE CUSTOMERS                                                               UTUT105486527

| Name & Mailing Address | | | Interest Relationship | Percent Interest |
|---|---|---|---|---|
| ROBERT L BAYLESS PRODUCER LLC | 707 17TH ST STE 2975 | DENVER CO 80202 | LESSEE | 100.000000 |

## RECORD TITLE
**(No Records Found)**

## OPERATING RIGHTS
**(No Records Found)**

## LAND RECORDS                                                                 UTUT105486527

| Mer | Twp | Rng | Sec | Survey Type | Survey Number | Subdivision | District / Field Office | County | Mgmt Agency |
|---|---|---|---|---|---|---|---|---|---|
| 26 | 0140S | 0240E | 026 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0140S | 0240E | 027 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0140S | 0240E | 034 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0140S | 0240E | 035 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |

## CASE ACTIONS                                                                 UTUT105486527

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 01/28/2019 | 01/28/2019 | | CADASTRAL REVIEW | APPROVED/ACCEPTED | |
| 01/30/2019 | 01/30/2019 | | CASE ESTABLISHED | APPROVED/ACCEPTED | |
| 02/14/2019 | 02/14/2019 | | CAD CERTIFICATE ISSUED | APPROVED/ACCEPTED | Action Remarks: UT1218-198 |
| 03/26/2019 | 03/26/2019 | | BID RECEIVED | APPROVED/ACCEPTED | Action Remarks: $10240.00; |
| 03/26/2019 | 03/26/2019 | | SALE HELD | APPROVED/ACCEPTED | |
| 09/05/2019 | 09/05/2019 | | LEASE ISSUED | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | EFFECTIVE DATE | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | FUND CODE | APPROVED/ACCEPTED | Action Remarks: 05;145003 |

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
**Serial Register Page**

**Run Date/Time**: 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 10/01/2019 | 10/01/2019 | | RLTY RATE - 12 1/2% | APPROVED/ACCEPTED | |
| 01/19/2021 | 01/19/2021 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 1:21-CV-00175; |
| 09/30/2029 | 09/30/2029 | | EXPIRATION | APPROVED/ACCEPTED | |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

DEPARTMENT OF THE INTERIOR
BUREAU OF LAND MANAGEMENT
CASE RECORDATION
Serial Register Page

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Authority | | Total Acres | Serial Number |
|---|---|---|---|
| 01-12-1983; 096STAT2447; 30USC188; FED O&G ROYALTY MGT ACT-1982, TITLE IV. | | 629.51 | UTUT105692521 |
| | | | Legacy Serial No UTU  093965 |

**Product Type:  312021  O&G COMPETITIVE PUBLIC DOMAIN LEASE POST 1987**
**Commodity:  Oil & Gas**                                    **Case File Jurisdiction:**
**Case Disposition:  AUTHORIZED**                    -                                    09/05/2019

## CASE DETAILS                                                                UTUT105692521

| | | | | | |
|---|---|---|---|---|---|
| MLRS Case Ref | C-8297535 | | | | |
| Case Name | | | | | |
| Unit Agreement Name | | | | | |
| | | Split Estate | | Fed Min Interest | |
| Effective Date | 10/01/2019 | Split Estate Acres | | Future Min Interest | No |
| Expiration Date | 09/30/2029 | Royalty Rate | 12.5% | Future Min Interest Date | |
| Land Type | Public Domain | Royalty Rate Other | | Acquired Royalty Interest | |
| Formation Name | | Approval Date | | Held In a Producing Unit | No |
| Parcel Number | UT1218-319 | Sale Date | 03/26/2019 | Number of Active Wells | |
| Parcel Status | | Sales Status | | Production Status | Non-Producing |
| | | Total Bonus Amount | 1,260.00 | | |
| Related Agreement | | Tract Number | | Lease Suspended | No |
| Application Type | | Fund Code | 145003 | Total Rental Amount | |

## CASE CUSTOMERS                                                            UTUT105692521

| Name & Mailing Address | | | Interest Relationship | Percent Interest |
|---|---|---|---|---|
| ROBERT L BAYLESS PRODUCER LLC | 707 17TH ST STE 2975 | DENVER  CO  80202 | LESSEE | 100.000000 |

## RECORD TITLE
**(No Records Found)**

## OPERATING RIGHTS
**(No Records Found)**

## LAND RECORDS                                                                UTUT105692521

| Mer | Twp | Rng | Sec | Survey Type | Survey Number | Subdivision | District / Field Office | County | Mgmt Agency |
|---|---|---|---|---|---|---|---|---|---|
| 26 | 0150S | 0240E | 003 | Aliquot | | S2NE,S2NW, N2SW,SE | GREEN RIVER DISTRICT FIELD OFFICE | VERNAL | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0150S | 0240E | 003 | Lot | | 1-6 | GREEN RIVER DISTRICT FIELD OFFICE | VERNAL | UINTAH | BUREAU OF LAND MGMT |

## CASE ACTIONS                                                                UTUT105692521

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 01/28/2019 | 01/28/2019 | | CADASTRAL REVIEW | APPROVED/ACCEPTED | |
| 01/30/2019 | 01/30/2019 | | CASE ESTABLISHED | APPROVED/ACCEPTED | Action Remarks: UT1218-319 |
| 02/14/2019 | 02/14/2019 | | CAD CERTIFICATE ISSUED | APPROVED/ACCEPTED | |
| 03/26/2019 | 03/26/2019 | | BID RECEIVED | APPROVED/ACCEPTED | Action Remarks: $1260.00; |
| 03/26/2019 | 03/26/2019 | | SALE HELD | APPROVED/ACCEPTED | |
| 09/05/2019 | 09/05/2019 | | LEASE ISSUED | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | EFFECTIVE DATE | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | FUND CODE | APPROVED/ACCEPTED | Action Remarks: 05;145003 |
| 10/01/2019 | 10/01/2019 | | RLTY RATE - 12 1/2% | APPROVED/ACCEPTED | |
| 01/19/2021 | 01/19/2021 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 1:21-CV-00175; |
| 09/30/2029 | 09/30/2029 | | EXPIRATION | APPROVED/ACCEPTED | |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

DEPARTMENT OF THE INTERIOR
BUREAU OF LAND MANAGEMENT
CASE RECORDATION
Serial Register Page

**Run Date/Time**: 2/18/2025 12:53 PM
Multiple Serial Numbers Report

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

DEPARTMENT OF THE INTERIOR
BUREAU OF LAND MANAGEMENT
CASE RECORDATION
Serial Register Page

**Run Date/Time:**  2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Authority | | Serial Number |
|---|---|---|
| **01-12-1983; 096STAT2447; 30USC188; FED O&G ROYALTY MGT ACT-1982, TITLE IV.** | **Total Acres**<br>279.72 | **UTUT105692522**<br>**Legacy Serial No**<br>UTU   093966 |

**Product Type:  312021  O&G COMPETITIVE PUBLIC DOMAIN LEASE POST 1987**
**Commodity:  Oil & Gas**                              **Case File Jurisdiction:**
**Case Disposition:  AUTHORIZED**                       **-**                              09/05/2019

| CASE DETAILS | | | | UTUT105692522 |
|---|---|---|---|---|
| MLRS Case Ref | C-8297536 | | | |
| Case Name | | | | |
| Unit Agreement Name | | | | |
| | Split Estate | | Fed Min Interest | |
| Effective Date | 10/01/2019 | Split Estate Acres | Future Min Interest | No |
| Expiration Date | 09/30/2029 | Royalty Rate | 12.5% | Future Min Interest Date |
| Land Type | Public Domain | Royalty Rate Other | | Acquired Royalty Interest |
| Formation Name | | Approval Date | | Held In a Producing Unit | No |
| Parcel Number | UT1218-320 | Sale Date | 03/26/2019 | Number of Active Wells |
| Parcel Status | | Sales Status | | Production Status | Non-Producing |
| | | Total Bonus Amount | 1,960.00 | |
| Related Agreement | | Tract Number | | Lease Suspended | No |
| Application Type | | Fund Code | 145003 | Total Rental Amount |

| CASE CUSTOMERS | | | UTUT105692522 |
|---|---|---|---|
| **Name & Mailing Address** | | **Interest Relationship** | **Percent Interest** |
| ROBERT L BAYLESS PRODUCER LLC | 707 17TH ST STE 2975            DENVER  CO  80202 | LESSEE | 100.000000 |

**RECORD TITLE**
**(No Records Found)**

**OPERATING RIGHTS**
  **(No Records Found)**

| LAND RECORDS | | | | | | | | | UTUT105692522 |
|---|---|---|---|---|---|---|---|---|---|
| Mer | Twp | Rng | Sec | Survey Type | Survey Number | Subdivision | District / Field Office | County | Mgmt Agency |
| 26 | 0150S | 0240E | 018 | Aliquot | | NESW,SE | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0150S | 0240E | 018 | Lot | | 3,4 | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |

| CASE ACTIONS | | | | | | UTUT105692522 |
|---|---|---|---|---|---|---|
| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information | |
| 01/28/2019 | 01/28/2019 | | CADASTRAL REVIEW | APPROVED/ACCEPTED | | |
| 01/30/2019 | 01/30/2019 | | CASE ESTABLISHED | APPROVED/ACCEPTED | Action Remarks: UT1218-320 | |
| 02/14/2019 | 02/14/2019 | | CAD CERTIFICATE ISSUED | APPROVED/ACCEPTED | | |
| 03/26/2019 | 03/26/2019 | | BID RECEIVED | APPROVED/ACCEPTED | Action Remarks: $1960.00; | |
| 03/26/2019 | 03/26/2019 | | SALE HELD | APPROVED/ACCEPTED | | |
| 09/05/2019 | 09/05/2019 | | LEASE ISSUED | APPROVED/ACCEPTED | | |
| 10/01/2019 | 10/01/2019 | | EFFECTIVE DATE | APPROVED/ACCEPTED | | |
| 10/01/2019 | 10/01/2019 | | FUND CODE | APPROVED/ACCEPTED | Action Remarks: 05;145003 | |
| 10/01/2019 | 10/01/2019 | | RLTY RATE - 12 1/2% | APPROVED/ACCEPTED | | |
| 01/19/2021 | 01/19/2021 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 1:21-CV-00175; | |
| 09/30/2029 | 09/30/2029 | | EXPIRATION | APPROVED/ACCEPTED | | |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
**Serial Register Page**

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

DEPARTMENT OF THE INTERIOR
BUREAU OF LAND MANAGEMENT
CASE RECORDATION
Serial Register Page

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Authority | | Serial Number |
|---|---|---|
| **01-12-1983; 096STAT2447; 30USC188; FED O&G ROYALTY MGT ACT-1982, TITLE IV.** | **Total Acres**<br>**2,200.00** | **UTUT105692524**<br>**Legacy Serial No**<br>**UTU   093968** |

**Product Type:  312021  O&G COMPETITIVE PUBLIC DOMAIN LEASE POST 1987**
**Commodity:  Oil & Gas**                          **Case File Jurisdiction:**
**Case Disposition:  AUTHORIZED**                  **-**                          **09/05/2019**

| CASE DETAILS | | | | UTUT105692524 |
|---|---|---|---|---|
| MLRS Case Ref | C-8297538 | | | |
| Case Name | | | | |
| Unit Agreement Name | | | | |
| | Split Estate | | Fed Min Interest | |
| Effective Date | 10/01/2019 | Split Estate Acres | Future Min Interest | No |
| Expiration Date | 12/31/2999 | Royalty Rate | 12.5% | Future Min Interest Date |
| Land Type | Public Domain | Royalty Rate Other | | Acquired Royalty Interest |
| Formation Name | | Approval Date | | Held In a Producing Unit | No |
| Parcel Number | UT1218-337 | Sale Date | 03/26/2019 | Number of Active Wells |
| Parcel Status | | Sales Status | | Production Status | Non-Producing |
| | | Total Bonus Amount | 37,400.00 | | |
| Related Agreement | | Tract Number | | Lease Suspended | Yes |
| Application Type | | Fund Code | 145003 | Total Rental Amount |

| CASE CUSTOMERS | | | UTUT105692524 |
|---|---|---|---|

| Name & Mailing Address | | Interest Relationship | Percent Interest |
|---|---|---|---|
| ANSCHUTZ EXPLORATION CORP | 555 17TH ST STE 2400   DENVER CO 80202-3941 | LESSEE | 100.000000 |

**RECORD TITLE**
**(No Records Found)**

**OPERATING RIGHTS**
  **(No Records Found)**

| LAND RECORDS | | | | | | | | UTUT105692524 |
|---|---|---|---|---|---|---|---|---|

| Mer | Twp | Rng | Sec | Survey Type | Survey Number | Subdivision | District / Field Office | County | Mgmt Agency |
|---|---|---|---|---|---|---|---|---|---|
| 26 | 0080S | 0250E | 021 | Aliquot | | SWNE,N2NW, SENW,S2 | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0080S | 0250E | 022 | Aliquot | | W2SW,SESW | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0080S | 0250E | 026 | Aliquot | | W2SW | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0080S | 0250E | 027 | Aliquot | | W2NE,NW,SE | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0080S | 0250E | 028 | Entire Section | | ENTIRE SECTION | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |
| 26 | 0080S | 0250E | 029 | Aliquot | | NE,S2 | GREEN RIVER DISTRICT VERNAL FIELD OFFICE | UINTAH | BUREAU OF LAND MGMT |

| CASE ACTIONS | | | | | UTUT105692524 |
|---|---|---|---|---|---|

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 01/28/2019 | 01/28/2019 | | CADASTRAL REVIEW | APPROVED/ACCEPTED | |
| 01/30/2019 | 01/30/2019 | | CASE ESTABLISHED | APPROVED/ACCEPTED | Action Remarks: UT1218-337 |
| 02/14/2019 | 02/14/2019 | | CAD CERTIFICATE ISSUED | APPROVED/ACCEPTED | |
| 03/26/2019 | 03/26/2019 | | BID RECEIVED | APPROVED/ACCEPTED | Action Remarks: $37400.00; |
| 03/26/2019 | 03/26/2019 | | SALE HELD | APPROVED/ACCEPTED | |

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
**Serial Register Page**

**Run Date/Time**: 2/18/2025 12:53 PM

Multiple Serial Numbers Report

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 09/05/2019 | 09/05/2019 | | LEASE ISSUED | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | EFFECTIVE DATE | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | FUND CODE | APPROVED/ACCEPTED | Action Remarks: 05;145003 |
| 10/01/2019 | 10/01/2019 | | RLTY RATE - 12 1/2% | APPROVED/ACCEPTED | |
| 10/15/2019 | 10/15/2019 | | APPEAL | APPROVED/ACCEPTED | Action Remarks: IBLA 2020-16; |
| 10/30/2019 | 10/30/2019 | | ASSIGNMENT OF RECORD TITLE | APPROVED/ACCEPTED | Action Remarks: 1 Receipt Number: 4596014 |
| 01/09/2020 | 01/09/2020 | | ASGN APPROVED | APPROVED/ACCEPTED | Action Remarks: EFF 11/01/2019; |
| 01/19/2021 | 01/19/2021 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 1:21-CV-00175; Reason: NEPA Review |
| 08/04/2023 | 04/08/2022 | 04/01/2022 | LEASE SUSPENDED | APPROVED/ACCEPTED | Suspension Type: Operations and Production (Sec. 39)/ No Payment Required Expiration Date: 2999-12-31 |

| ASSOCIATED AGREEMENT OR LEASE (RECAPITULATION TABLE) INFO | | | | | | | | UTUT105692524 |
|---|---|---|---|---|---|---|---|---|

| Agreement Serial Number | Agreement Legacy Serial Number | Case Disposition | Product Name | Tract No | Commit ment Status | Commitment Status Effective Date | Acres | Allocation Percent |
|---|---|---|---|---|---|---|---|---|
| UTUT106715343 | | SUBMITTED | | 17 | | | 2,200.0 000 | |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

DEPARTMENT OF THE INTERIOR
BUREAU OF LAND MANAGEMENT
CASE RECORDATION
Serial Register Page

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Authority | Total Acres | Serial Number |
|---|---|---|
| **01-12-1983; 096STAT2447; 30USC188; FED O&G ROYALTY MGT ACT-1982, TITLE IV.** | **720.00** | **UTUT105692536** |
| | | **Legacy Serial No** |
| | | **UTU   093979** |

**Product Type:  312021  O&G COMPETITIVE PUBLIC DOMAIN LEASE POST 1987**
**Commodity:  Oil & Gas**                                    **Case File Jurisdiction:**
**Case Disposition:  AUTHORIZED**                      **-**                              **09/05/2019**

| CASE DETAILS | | | | UTUT105692536 |
|---|---|---|---|---|
| MLRS Case Ref | C-8297550 | | | |
| Case Name | | | | |
| Unit Agreement Name | | | | |
| | Split Estate | | Fed Min Interest | |
| Effective Date | 10/01/2019 | Split Estate Acres | Future Min Interest | No |
| Expiration Date | 09/30/2029 | Royalty Rate | 12.5% | Future Min Interest Date |
| Land Type | Public Domain | Royalty Rate Other | | Acquired Royalty Interest |
| Formation Name | | Approval Date | | Held In a Producing Unit | No |
| Parcel Number | UT1218-381 | Sale Date | 03/26/2019 | Number of Active Wells |
| Parcel Status | | Sales Status | | Production Status | Non-Producing |
| | | Total Bonus Amount | 1,440.00 | |
| Related Agreement | | Tract Number | | Lease Suspended | No |
| Application Type | | Fund Code | 145003 | Total Rental Amount |

| CASE CUSTOMERS | | | UTUT105692536 |
|---|---|---|---|
| **Name & Mailing Address** | | **Interest Relationship** | **Percent Interest** |
| BISSELL OIL OPERATING CO INC | 330 S CENTER ST STE 100          CASPER  WY  82601-2873 | LESSEE | 100.000000 |

**RECORD TITLE**
**(No Records Found)**

**OPERATING RIGHTS**
 **(No Records Found)**

| LAND RECORDS | | | | | | | | | UTUT105692536 |
|---|---|---|---|---|---|---|---|---|---|
| Mer | Twp | Rng | Sec | Survey Type | Survey Number | Subdivision | District / Field Office | County | Mgmt Agency |
| 26 | 0030N | 0170E | 020 | Aliquot | | N2SW,SE | WEST DESERT DISTRICT  SALT LAKE FIELD OFFICE | SUMMIT | BUREAU OF LAND MGMT |
| 26 | 0030N | 0170E | 021 | Aliquot | | S2 | WEST DESERT DISTRICT  SALT LAKE FIELD OFFICE | SUMMIT | BUREAU OF LAND MGMT |
| 26 | 0030N | 0170E | 029 | Aliquot | | SENW,N2SW, SWSW | WEST DESERT DISTRICT  SALT LAKE FIELD OFFICE | SUMMIT | BUREAU OF LAND MGMT |

| CASE ACTIONS | | | | | | UTUT105692536 |
|---|---|---|---|---|---|---|
| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information | |
| 01/28/2019 | 01/28/2019 | | CADASTRAL REVIEW | APPROVED/ACCEPTED | | |
| 01/30/2019 | 01/30/2019 | | CASE ESTABLISHED | APPROVED/ACCEPTED | Action Remarks: UT1218-381 | |
| 02/14/2019 | 02/14/2019 | | CAD CERTIFICATE ISSUED | APPROVED/ACCEPTED | | |
| 03/26/2019 | 03/26/2019 | | BID RECEIVED | APPROVED/ACCEPTED | Action Remarks: $1440.00; | |
| 03/26/2019 | 03/26/2019 | | SALE HELD | APPROVED/ACCEPTED | | |
| 09/05/2019 | 09/05/2019 | | LEASE ISSUED | APPROVED/ACCEPTED | | |
| 10/01/2019 | 10/01/2019 | | EFFECTIVE DATE | APPROVED/ACCEPTED | | |
| 10/01/2019 | 10/01/2019 | | FUND CODE | APPROVED/ACCEPTED | Action Remarks: 05;145003 | |
| 10/01/2019 | 10/01/2019 | | RLTY RATE - 12 1/2% | APPROVED/ACCEPTED | | |
| 09/30/2029 | 09/30/2029 | | EXPIRATION | APPROVED/ACCEPTED | | |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
**Serial Register Page**

**Run Date/Time**: 2/18/2025 12:53 PM
Multiple Serial Numbers Report

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
**Serial Register Page**

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Authority | Total Acres | Serial Number |
|---|---|---|
| 01-12-1983; 096STAT2447; 30USC188; FED O&G ROYALTY MGT ACT-1982, TITLE IV. | 1,802.19 | UTUT105693602 Legacy Serial No UTU  093980 |

**Product Type:  312021  O&G COMPETITIVE PUBLIC DOMAIN LEASE POST 1987**
**Commodity:  Oil & Gas**                           Case File Jurisdiction:
**Case Disposition:  AUTHORIZED**                   -                              09/05/2019

## CASE DETAILS                                                    UTUT105693602

| | | | | | |
|---|---|---|---|---|---|
| MLRS Case Ref | C-8297552 | | | | |
| Case Name | | | | | |
| Unit Agreement Name | | | | | |
| | | Split Estate | | Fed Min Interest | |
| Effective Date | 10/01/2019 | Split Estate Acres | | Future Min Interest | No |
| Expiration Date | 09/30/2029 | Royalty Rate | 12.5% | Future Min Interest Date | |
| Land Type | Public Domain | Royalty Rate Other | | Acquired Royalty Interest | |
| Formation Name | | Approval Date | | Held In a Producing Unit | No |
| Parcel Number | UT1218-382 | Sale Date | 03/26/2019 | Number of Active Wells | |
| Parcel Status | | Sales Status | | Production Status | Non-Producing |
| | | Total Bonus Amount | 3,606.00 | | |
| Related Agreement | | Tract Number | | Lease Suspended | No |
| Application Type | | Fund Code | 145003 | Total Rental Amount | |

## CASE CUSTOMERS                                                 UTUT105693602

| Name & Mailing Address | | | Interest Relationship | Percent Interest |
|---|---|---|---|---|
| BISSELL OIL OPERATING CO INC | 330 S CENTER ST STE 100 | CASPER  WY  82601-2873 | LESSEE | 100.000000 |

## RECORD TITLE
**(No Records Found)**

## OPERATING RIGHTS
**(No Records Found)**

## LAND RECORDS                                                   UTUT105693602

| Mer | Twp | Rng | Sec | Survey Type | Survey Number | Subdivision | District / Field Office | County | Mgmt Agency |
|---|---|---|---|---|---|---|---|---|---|
| 26 | 0030N | 0170E | 023 | Aliquot | | E2SE | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | DAGGETT | BUREAU OF LAND MGMT |
| 26 | 0030N | 0170E | 024 | Aliquot | | S2 | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | DAGGETT | BUREAU OF LAND MGMT |
| 26 | 0030N | 0170E | 025 | Aliquot | | W2NE,W2,W2SE | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | DAGGETT | BUREAU OF LAND MGMT |
| 26 | 0030N | 0170E | 026 | Aliquot | | N2NE,SENE,SWNW,E2SE | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | DAGGETT | BUREAU OF LAND MGMT |
| 26 | 0030N | 0170E | 027 | Aliquot | | SENE | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | DAGGETT | BUREAU OF LAND MGMT |
| 26 | 0030N | 0170E | 034 | Free Form | | THAT PORTION LYING; |EASTERLY OF THE SUMMIT;|& DAGGETT COUNT LINE; | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | DAGGETT | BUREAU OF LAND MGMT |
| 26 | 0030N | 0170E | 035 | Aliquot | | E2NE,S2SW,N2SE,SWSE | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | DAGGETT | BUREAU OF LAND MGMT |

## CASE ACTIONS                                                   UTUT105693602

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
**Serial Register Page**

**Run Date/Time**: 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 01/28/2019 | 01/28/2019 | | CADASTRAL REVIEW | APPROVED/ACCEPTED | |
| 01/30/2019 | 01/30/2019 | | CASE ESTABLISHED | APPROVED/ACCEPTED | Action Remarks: UT1218-382 |
| 02/14/2019 | 02/14/2019 | | CAD CERTIFICATE ISSUED | APPROVED/ACCEPTED | |
| 03/26/2019 | 03/26/2019 | | BID RECEIVED | APPROVED/ACCEPTED | Action Remarks: $3606.00; |
| 03/26/2019 | 03/26/2019 | | SALE HELD | APPROVED/ACCEPTED | |
| 09/05/2019 | 09/05/2019 | | LEASE ISSUED | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | EFFECTIVE DATE | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | FUND CODE | APPROVED/ACCEPTED | Action Remarks: 05;145003 |
| 10/01/2019 | 10/01/2019 | | RLTY RATE - 12 1/2% | APPROVED/ACCEPTED | |
| 01/19/2021 | 01/19/2021 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 1:21-CV-00175; |
| 09/30/2029 | 09/30/2029 | | EXPIRATION | APPROVED/ACCEPTED | |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

DEPARTMENT OF THE INTERIOR
BUREAU OF LAND MANAGEMENT
CASE RECORDATION
Serial Register Page

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| **Authority** | | | **Serial Number** |
|---|---|---|---|
| 01-12-1983; 096STAT2447; 30USC188; FED O&G ROYALTY MGT ACT-1982, TITLE IV. | | **Total Acres**<br>917.81 | **UTUT105693606**<br>Legacy Serial No<br>UTU  093981 |

**Product Type:  312021  O&G COMPETITIVE PUBLIC DOMAIN LEASE POST 1987**
**Commodity:  Oil & Gas**                          **Case File Jurisdiction:**
**Case Disposition:  AUTHORIZED**                  **-**                          09/05/2019

## CASE DETAILS                                                              UTUT105693606

| | | | | | | |
|---|---|---|---|---|---|---|
| MLRS Case Ref | C-8297556 | | | | | |
| Case Name | | | | | | |
| Unit Agreement Name | | | | | | |
| | | Split Estate | | Fed Min Interest | | |
| Effective Date | 10/01/2019 | Split Estate Acres | | Future Min Interest | No | |
| Expiration Date | 09/30/2029 | Royalty Rate | 12.5% | Future Min Interest Date | | |
| Land Type | Public Domain | Royalty Rate Other | | Acquired Royalty Interest | | |
| Formation Name | | Approval Date | | Held In a Producing Unit | No | |
| Parcel Number | UT1218-383 | Sale Date | 03/26/2019 | Number of Active Wells | | |
| Parcel Status | | Sales Status | | Production Status | Non-Producing | |
| | | Total Bonus Amount | 1,836.00 | | | |
| Related Agreement | | Tract Number | | Lease Suspended | No | |
| Application Type | | Fund Code | 145003 | Total Rental Amount | | |

## CASE CUSTOMERS                                                            UTUT105693606

| **Name & Mailing Address** | | | **Interest Relationship** | **Percent Interest** |
|---|---|---|---|---|
| BISSELL OIL OPERATING CO INC | 330 S CENTER ST STE 100 | CASPER  WY  82601-2873 | LESSEE | 100.000000 |

## RECORD TITLE
**(No Records Found)**

## OPERATING RIGHTS
**(No Records Found)**

## LAND RECORDS                                                              UTUT105693606

| Mer | Twp | Rng | Sec | Survey Type | Survey Number | Subdivision | District / Field Office | County | Mgmt Agency |
|---|---|---|---|---|---|---|---|---|---|
| 26 | 0030N | 0170E | 033 | Entire Section | | ENTIRE SECTION | WEST DESERT DISTRICT  SALT LAKE FIELD OFFICE | SUMMIT | BUREAU OF LAND MGMT |
| 26 | 0030N | 0170E | 034 | Free Form | | THAT PORTION LYING; \|WESTERLY OF THE SUMMIT &; \|DAGGETT COUNTY LINE; | WEST DESERT DISTRICT  SALT LAKE FIELD OFFICE | SUMMIT | BUREAU OF LAND MGMT |

## CASE ACTIONS                                                              UTUT105693606

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 01/28/2019 | 01/28/2019 | | CADASTRAL REVIEW | APPROVED/ACCEPTED | |
| 01/30/2019 | 01/30/2019 | | CASE ESTABLISHED | APPROVED/ACCEPTED | Action Remarks: UT1218-383 |
| 02/14/2019 | 02/14/2019 | | CAD CERTIFICATE ISSUED | APPROVED/ACCEPTED | |
| 03/26/2019 | 03/26/2019 | | BID RECEIVED | APPROVED/ACCEPTED | Action Remarks: $1836.00; |
| 03/26/2019 | 03/26/2019 | | SALE HELD | APPROVED/ACCEPTED | |
| 09/05/2019 | 09/05/2019 | | LEASE ISSUED | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | EFFECTIVE DATE | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | FUND CODE | APPROVED/ACCEPTED | Action Remarks: 05;145003 |
| 10/01/2019 | 10/01/2019 | | RLTY RATE - 12 1/2% | APPROVED/ACCEPTED | |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

DEPARTMENT OF THE INTERIOR
BUREAU OF LAND MANAGEMENT
CASE RECORDATION
Serial Register Page

**Run Date/Time**: 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 09/30/2029 | 09/30/2029 | | EXPIRATION | APPROVED/ACCEPTED | |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

DEPARTMENT OF THE INTERIOR
BUREAU OF LAND MANAGEMENT
CASE RECORDATION
Serial Register Page

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

---

| **Authority** | | **Serial Number** |
|---|---|---|
| 01-12-1983; 096STAT2447; 30USC188; FED O&G ROYALTY MGT ACT-1982, TITLE IV. | **Total Acres** 1,147.29 | **UTUT105693607** **Legacy Serial No** UTU   093982 |

**Product Type: 312021 O&G COMPETITIVE PUBLIC DOMAIN LEASE POST 1987**
**Commodity:** Oil & Gas                                     **Case File Jurisdiction:**
**Case Disposition: AUTHORIZED**                    -                                 09/05/2019

## CASE DETAILS                                                                                      UTUT105693607

| | | | | | | |
|---|---|---|---|---|---|---|
| MLRS Case Ref | C-8297557 | | | | | |
| Case Name | | | | | | |
| Unit Agreement Name | | | | | | |
| | | Split Estate | | Fed Min Interest | | |
| Effective Date | 10/01/2019 | Split Estate Acres | | Future Min Interest | No | |
| Expiration Date | 09/30/2029 | Royalty Rate | 12.5% | Future Min Interest Date | | |
| Land Type | Public Domain | Royalty Rate Other | | Acquired Royalty Interest | | |
| Formation Name | | Approval Date | | Held In a Producing Unit | No | |
| Parcel Number | UT1218-384 | Sale Date | 03/26/2019 | Number of Active Wells | | |
| Parcel Status | | Sales Status | | Production Status | Non-Producing | |
| | | Total Bonus Amount | 2,296.00 | | | |
| Related Agreement | | Tract Number | | Lease Suspended | No | |
| Application Type | | Fund Code | 145003 | Total Rental Amount | | |

## CASE CUSTOMERS                                                                                  UTUT105693607

| **Name & Mailing Address** | | | **Interest Relationship** | **Percent Interest** |
|---|---|---|---|---|
| BISSELL OIL OPERATING CO INC | 330 S CENTER ST STE 100 | CASPER  WY  82601-2873 | LESSEE | 100.000000 |

## RECORD TITLE
**(No Records Found)**

## OPERATING RIGHTS
**(No Records Found)**

## LAND RECORDS                                                                                    UTUT105693607

| Mer | Twp | Rng | Sec | Survey Type | Survey Number | Subdivision | District / Field Office | County | Mgmt Agency |
|---|---|---|---|---|---|---|---|---|---|
| 26 | 0030N | 0180E | 019 | Lot | | 4 | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | DAGGETT | BUREAU OF LAND MGMT |
| 26 | 0030N | 0180E | 028 | Aliquot | | W2SW | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | DAGGETT | BUREAU OF LAND MGMT |
| 26 | 0030N | 0180E | 029 | Aliquot | | SE | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | DAGGETT | BUREAU OF LAND MGMT |
| 26 | 0030N | 0180E | 030 | Lot | | 1 | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | DAGGETT | BUREAU OF LAND MGMT |
| 26 | 0030N | 0180E | 031 | Aliquot | | N2NE,SENE, NESW,N2SE, SESE | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | DAGGETT | BUREAU OF LAND MGMT |
| 26 | 0030N | 0180E | 031 | Lot | | 1-4 | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | DAGGETT | BUREAU OF LAND MGMT |
| 26 | 0030N | 0180E | 033 | Aliquot | | N2 | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | DAGGETT | BUREAU OF LAND MGMT |
| 26 | 0030N | 0180E | 034 | Aliquot | | W2NW | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | DAGGETT | BUREAU OF LAND MGMT |

## CASE ACTIONS                                                                                    UTUT105693607

---

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

DEPARTMENT OF THE INTERIOR
BUREAU OF LAND MANAGEMENT
CASE RECORDATION
Serial Register Page

**Run Date/Time**: 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 01/28/2019 | 01/28/2019 | | CADASTRAL REVIEW | APPROVED/ACCEPTED | |
| 01/30/2019 | 01/30/2019 | | CASE ESTABLISHED | APPROVED/ACCEPTED | Action Remarks: UT1218-384 |
| 02/14/2019 | 02/14/2019 | | CAD CERTIFICATE ISSUED | APPROVED/ACCEPTED | |
| 03/26/2019 | 03/26/2019 | | BID RECEIVED | APPROVED/ACCEPTED | Action Remarks: $2296.00; |
| 03/26/2019 | 03/26/2019 | | SALE HELD | APPROVED/ACCEPTED | |
| 09/05/2019 | 09/05/2019 | | LEASE ISSUED | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | EFFECTIVE DATE | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | FUND CODE | APPROVED/ACCEPTED | Action Remarks: 05;145003 |
| 10/01/2019 | 10/01/2019 | | RLTY RATE - 12 1/2% | APPROVED/ACCEPTED | |
| 01/19/2021 | 01/19/2021 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 1:21-CV-00175; |
| 09/30/2029 | 09/30/2029 | | EXPIRATION | APPROVED/ACCEPTED | |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
Serial Register Page

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Authority | | Serial Number |
|---|---|---|
| **12-22-1987; 101STAT1330; 30USC181, ET SEQ; PL 100-203,** **FED ONSHORE, O&G LSE REFORM** | **Total Acres** **1,920.00** | **UTUT105668579** **Legacy Serial No** **UTU  094135** |

**Product Type: 311121 O&G NONCOMPETITIVE PUBLIC DOMAIN LEASE POST 1987**
**Commodity:** Oil & Gas                                    **Case File Jurisdiction:**
**Case Disposition: AUTHORIZED**                           -                        09/05/2019

| CASE DETAILS | | | | UTUT105668579 |
|---|---|---|---|---|
| MLRS Case Ref | C-8314004 | | | |
| Case Name | | | | |
| Unit Agreement Name | | | | |
| | Split Estate | | Fed Min Interest | |
| Effective Date | 10/01/2019 | Split Estate Acres | Future Min Interest | No |
| Expiration Date | 09/30/2029 | Royalty Rate | 12.5% | Future Min Interest Date |
| Land Type | Public Domain | Royalty Rate Other | | Acquired Royalty Interest |
| Formation Name | | Approval Date | | Held In a Producing Unit | No |
| Parcel Number | | Sale Date | 03/26/2019 | Number of Active Wells |
| Parcel Status | | Sales Status | | Production Status | Non-Producing |
| | | Total Bonus Amount | 0.00 | |
| Related Agreement | | Tract Number | | Lease Suspended | No |
| Application Type | | Fund Code | 145003 | Total Rental Amount |

| CASE CUSTOMERS | | | | UTUT105668579 |
|---|---|---|---|---|
| **Name & Mailing Address** | | | **Interest Relationship** | **Percent** **Interest** |
| PURSUIT EXPLORATION LLC | 2597 E BRIDGER BLVD | SANDY  UT 84093-1839 | LESSEE | 100.000000 |

**RECORD TITLE**
**(No Records Found)**

**OPERATING RIGHTS**
**(No Records Found)**

| LAND RECORDS | | | | | | | | | UTUT105668579 |
|---|---|---|---|---|---|---|---|---|---|
| Mer | Twp | Rng | Sec | Survey Type | Survey Number | Subdivision | District / Field Office | County | Mgmt Agency |
| 26 | 0110S | 0160E | 008 | Aliquot | | NE | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | DUCHESNE | BUREAU OF LAND MGMT |
| 26 | 0110S | 0160E | 009 | Aliquot | | NE | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | DUCHESNE | BUREAU OF LAND MGMT |
| 26 | 0110S | 0160E | 011 | Aliquot | | N2 | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | DUCHESNE | BUREAU OF LAND MGMT |
| 26 | 0110S | 0160E | 012 | Aliquot | | E2 | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | DUCHESNE | BUREAU OF LAND MGMT |
| 26 | 0110S | 0160E | 013 | Aliquot | | S2NE,S2NW,SE | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | DUCHESNE | BUREAU OF LAND MGMT |
| 26 | 0110S | 0160E | 014 | Aliquot | | N2 | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | DUCHESNE | BUREAU OF LAND MGMT |
| 26 | 0110S | 0160E | 015 | Aliquot | | N2 | GREEN RIVER DISTRICT  VERNAL FIELD OFFICE | DUCHESNE | BUREAU OF LAND MGMT |

| CASE ACTIONS | | | | | | UTUT105668579 |
|---|---|---|---|---|---|---|
| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information | |
| 01/28/2019 | 01/28/2019 | | CADASTRAL REVIEW | APPROVED/ACCEPTED | | |
| 02/14/2019 | 02/14/2019 | | CAD CERTIFICATE ISSUED | APPROVED/ACCEPTED | | |
| 03/26/2019 | 03/26/2019 | | APPLICATION RECEIVED | APPROVED/ACCEPTED | Action Remarks: UT1218-087 | |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
**Serial Register Page**

**Run Date/Time**:  2/18/2025 12:53 PM
Multiple Serial Numbers Report

Page 286 of 290

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 03/26/2019 | 03/26/2019 | | DAY AFTER SALE OFFER | APPROVED/ACCEPTED | Action Remarks: 5; |
| 03/26/2019 | 03/26/2019 | | SALE HELD | APPROVED/ACCEPTED | |
| 09/05/2019 | 09/05/2019 | | LEASE ISSUED | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | EFFECTIVE DATE | APPROVED/ACCEPTED | |
| 10/01/2019 | 10/01/2019 | | FUND CODE | APPROVED/ACCEPTED | Action Remarks: 05;145003 |
| 10/01/2019 | 10/01/2019 | | RLTY RATE - 12 1/2% | APPROVED/ACCEPTED | |
| 01/19/2021 | 01/19/2021 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 1:21-CV-00175; |
| 10/13/2021 | 10/13/2021 | | ASSIGNMENT OF RECORD TITLE | APPROVED/ACCEPTED | Action Remarks: 1 Receipt Number: 4966113 |
| 11/04/2021 | 11/04/2021 | | ASGN APPROVED | APPROVED/ACCEPTED | Action Remarks: EFF 11/01/2021; |
| 09/30/2029 | 09/30/2029 | | EXPIRATION | APPROVED/ACCEPTED | |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
Serial Register Page

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| **Authority** | | | **Serial Number** |
|---|---|---|---|
| 01-12-1983; 096STAT2447; 30USC188; FED O&G ROYALTY MGT ACT-1982, TITLE IV. | | **Total Acres** 2,304.70 | **UTUT105723041** Legacy Serial No UTU  094454 |

**Product Type:  312021  O&G COMPETITIVE PUBLIC DOMAIN LEASE POST 1987**
**Commodity:  Oil & Gas**                    Case File Jurisdiction:
**Case Disposition:  CLOSED**                -                                   12/19/2019

### CASE DETAILS
UTUT105723041

| | | | | | |
|---|---|---|---|---|---|
| MLRS Case Ref | C-8317412 | | | | |
| Case Name | | | | | |
| Unit Agreement Name | | | | | |
| | | Split Estate | | Fed Min Interest | |
| Effective Date | 02/12/2025 | Split Estate Acres | | Future Min Interest | No |
| Expiration Date | 12/31/2029 | Royalty Rate | 12.5% | Future Min Interest Date | |
| Land Type | Public Domain | Royalty Rate Other | | Acquired Royalty Interest | |
| Formation Name | | Approval Date | | Held In a Producing Unit | No |
| Parcel Number | UT0919-133 | Sale Date | 09/11/2019 | Number of Active Wells | |
| Parcel Status | | Sales Status | | Production Status | Non-Producing |
| | | Total Bonus Amount | 4,610.00 | | |
| Related Agreement | | Tract Number | | Lease Suspended | No |
| Application Type | | Fund Code | 145003 | Total Rental Amount | |

### CASE CUSTOMERS
UTUT105723041

| **Name & Mailing Address** | | | **Interest Relationship** | **Percent Interest** |
|---|---|---|---|---|
| US STRATEGIC MINERALS EXPLORATION LLC | 7955 E ARAPAHOE CT SUITE 3800 | CENTENNIAL  CO  80112 | LESSEE | 100.000000 |

### RECORD TITLE
UTUT105723041

| **MTRS Subdivision and Metes and Bounds** | **Account** | **Percent Held** |
|---|---|---|
| 26 0210S 0200E 017 ENTIRE SECTION | US STRATEGIC MINERALS EXPLORATION LLC | 100.000000 |
| 26 0210S 0200E 018 ENTIRE SECTION | US STRATEGIC MINERALS EXPLORATION LLC | 100.000000 |
| 26 0210S 0200E 019 ENTIRE SECTION | US STRATEGIC MINERALS EXPLORATION LLC | 100.000000 |
| 26 0210S 0200E 019 EXCEPTING ROW U62502; | US STRATEGIC MINERALS EXPLORATION LLC | 100.000000 |
| 26 0210S 0200E 020 EXCEPTING ROW U62502; | US STRATEGIC MINERALS EXPLORATION LLC | 100.000000 |
| 26 0210S 0200E 020 W2NE,SENE,NW,N2SW,SWSW, NWSE | US STRATEGIC MINERALS EXPLORATION LLC | 100.000000 |

### OPERATING RIGHTS
**(No Records Found)**

### LAND RECORDS
UTUT105723041

| Mer | Twp | Rng | Sec | Survey Type | Survey Number | Subdivision | District / Field Office | County | Mgmt Agency |
|---|---|---|---|---|---|---|---|---|---|
| 26 | 0210S | 0200E | 017 | Entire Section | | ENTIRE SECTION | CANYON COUNTRY DISTRICT MOAB FIELD OFFICE | GRAND | BUREAU OF LAND MGMT |
| 26 | 0210S | 0200E | 018 | Entire Section | | ENTIRE SECTION | CANYON COUNTRY DISTRICT MOAB FIELD OFFICE | GRAND | BUREAU OF LAND MGMT |
| 26 | 0210S | 0200E | 019 | Free Form | | EXCEPTING ROW U62502; | CANYON COUNTRY DISTRICT MOAB FIELD OFFICE | GRAND | BUREAU OF LAND MGMT |
| 26 | 0210S | 0200E | 019 | Entire Section | | ENTIRE SECTION | CANYON COUNTRY DISTRICT MOAB FIELD OFFICE | GRAND | BUREAU OF LAND MGMT |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**CASE RECORDATION**
**Serial Register Page**

**Run Date/Time:**  2/18/2025 12:53 PM

Multiple Serial Numbers Report

| Mer | Twp | Rng | Sec | Survey Type | Survey Number | Subdivision | District / Field Office | County | Mgmt Agency |
|-----|-----|-----|-----|-------------|---------------|-------------|-------------------------|--------|-------------|
| 26 | 0210S | 0200E | 020 | Free Form | | EXCEPTING ROW U62502; | CANYON COUNTRY DISTRICT MOAB FIELD OFFICE | GRAND | BUREAU OF LAND MGMT |
| 26 | 0210S | 0200E | 020 | Aliquot | | W2NE,SENE, NW,N2SW, SWSW,NWSE | CANYON COUNTRY DISTRICT MOAB FIELD OFFICE | GRAND | BUREAU OF LAND MGMT |

## CASE ACTIONS

UTUT105723041

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|-------------|------------|----------------|-------------|---------------|--------------------|
| | | 01/01/2024 | TERMINATED | APPROVED/ACCEPTED | Action Remarks: ONRR termination due to nonpayment of rental for lease UTU94454. |
| 05/13/2019 | 05/13/2019 | | CADASTRAL REVIEW | APPROVED/ACCEPTED | |
| 07/25/2019 | 07/25/2019 | | CASE ESTABLISHED | APPROVED/ACCEPTED | Action Remarks: UT0919-133 |
| 08/26/2019 | 08/26/2019 | | PROTEST FILED | APPROVED/ACCEPTED | Action Remarks: SUWA |
| 08/28/2019 | 08/28/2019 | | CAD CERTIFICATE ISSUED | APPROVED/ACCEPTED | |
| 09/11/2019 | 09/11/2019 | | BID RECEIVED | APPROVED/ACCEPTED | Action Remarks: $4610.00; |
| 09/11/2019 | 09/11/2019 | | SALE HELD | APPROVED/ACCEPTED | |
| 12/19/2019 | 12/19/2019 | | LEASE ISSUED | APPROVED/ACCEPTED | |
| 12/30/2019 | 12/30/2019 | | ASSIGNMENT OF RECORD TITLE | APPROVED/ACCEPTED | Action Remarks: 1 Receipt Number: 4647707 |
| 01/01/2020 | 01/01/2020 | | EFFECTIVE DATE | APPROVED/ACCEPTED | |
| 01/01/2020 | 01/01/2020 | | FUND CODE | APPROVED/ACCEPTED | Action Remarks: 05;145003 |
| 01/01/2020 | 01/01/2020 | | RLTY RATE - 12 1/2% | APPROVED/ACCEPTED | |
| 03/12/2020 | 03/12/2020 | | ASGN APPROVED | APPROVED/ACCEPTED | Action Remarks: EFF 01/01/2020; |
| 01/19/2021 | 01/19/2021 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 1:21-CV-00175; |
| 05/20/2024 | | 01/01/2024 | TERMINATION NOTICE ISSUED | | |
| 02/12/2025 | | 02/12/2025 | CASE CLOSED | APPROVED/ACCEPTED | |
| 12/31/2029 | 12/31/2029 | | EXPIRATION | APPROVED/ACCEPTED | |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

DEPARTMENT OF THE INTERIOR
BUREAU OF LAND MANAGEMENT
CASE RECORDATION
Serial Register Page

**Run Date/Time:** 2/18/2025 12:53 PM
Multiple Serial Numbers Report

| Authority | | Serial Number |
|---|---|---|
| **01-12-1983; 096STAT2447; 30USC188; FED O&G ROYALTY MGT ACT-1982, TITLE IV.** | **Total Acres**<br>235.23 | **UTUT105723562**<br>Legacy Serial No<br>UTU   094455 |

**Product Type:  312021  O&G COMPETITIVE PUBLIC DOMAIN LEASE POST 1987**
**Commodity:  Oil & Gas**                              Case File Jurisdiction:
**Case Disposition:  CLOSED**                          -                              12/19/2019

### CASE DETAILS                                                                    UTUT105723562

| | | | | | |
|---|---|---|---|---|---|
| MLRS Case Ref | C-8317413 | | | | |
| Case Name | | | | | |
| Unit Agreement Name | | | | | |
| | | Split Estate | | Fed Min Interest | |
| Effective Date | 02/12/2025 | Split Estate Acres | | Future Min Interest | No |
| Expiration Date | | Royalty Rate | 12.5% | Future Min Interest Date | |
| Land Type | Public Domain | Royalty Rate Other | | Acquired Royalty Interest | |
| Formation Name | | Approval Date | | Held In a Producing Unit | No |
| Parcel Number | UT0919-136 | Sale Date | 09/11/2019 | Number of Active Wells | |
| Parcel Status | | Sales Status | | Production Status | Non-Producing |
| | | Total Bonus Amount | 472.00 | | |
| Related Agreement | | Tract Number | | Lease Suspended | No |
| Application Type | | Fund Code | 145003 | Total Rental Amount | |

### CASE CUSTOMERS                                                                  UTUT105723562

| Name & Mailing Address | | | Interest Relationship | Percent Interest |
|---|---|---|---|---|
| US STRATEGIC MINERALS EXPLORATION LLC | 7955 E ARAPAHOE CT SUITE 3800 | CENTENNIAL  CO  80112 | LESSEE | 100.000000 |

### RECORD TITLE
(No Records Found)

### OPERATING RIGHTS
 (No Records Found)

### LAND RECORDS                                                                    UTUT105723562

| Mer | Twp | Rng | Sec | Survey Type | Survey Number | Subdivision | District / Field Office | County | Mgmt Agency |
|---|---|---|---|---|---|---|---|---|---|
| 26 | 0210S | 0200E | 021 | Free Form | | EXCEPTING ROW U62502; | CANYON COUNTRY DISTRICT MOAB FIELD OFFICE | GRAND | BUREAU OF LAND MGMT |
| 26 | 0210S | 0200E | 021 | Aliquot | | NENE,S2SW, NESE,S2SE | CANYON COUNTRY DISTRICT MOAB FIELD OFFICE | GRAND | BUREAU OF LAND MGMT |

### CASE ACTIONS                                                                     UTUT105723562

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| | | 01/01/2024 | TERMINATED | APPROVED/ACCEPTED | Action Remarks: ONRR termination due to nonpayment of rental for lease UTU94455. |
| 05/13/2019 | 05/13/2019 | | CADASTRAL REVIEW | APPROVED/ACCEPTED | |
| 07/25/2019 | 07/25/2019 | | CASE ESTABLISHED | APPROVED/ACCEPTED | Action Remarks: UT0919-136 |
| 08/26/2019 | 08/26/2019 | | PROTEST FILED | APPROVED/ACCEPTED | Action Remarks: SUWA |
| 08/28/2019 | 08/28/2019 | | CAD CERTIFICATE ISSUED | APPROVED/ACCEPTED | |
| 09/11/2019 | 09/11/2019 | | BID RECEIVED | APPROVED/ACCEPTED | Action Remarks: $472.00; |
| 09/11/2019 | 09/11/2019 | | SALE HELD | APPROVED/ACCEPTED | |
| 12/19/2019 | 12/19/2019 | | LEASE ISSUED | APPROVED/ACCEPTED | |
| 12/30/2019 | 12/30/2019 | | ASSIGNMENT OF RECORD TITLE | APPROVED/ACCEPTED | Action Remarks: 1<br>Receipt Number: 4647707 |
| 01/01/2020 | 01/01/2020 | | EFFECTIVE DATE | APPROVED/ACCEPTED | |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.

DEPARTMENT OF THE INTERIOR
BUREAU OF LAND MANAGEMENT
CASE RECORDATION
Serial Register Page

**Run Date/Time**: 2/18/2025 12:53 PM
Multiple Serial Numbers Report

Page 290 of 290

| Action Date | Date Filed | Effective Date | Action Name | Action Status | Action Information |
|---|---|---|---|---|---|
| 01/01/2020 | 01/01/2020 | | FUND CODE | APPROVED/ACCEPTED | Action Remarks: 05;145003 |
| 01/01/2020 | 01/01/2020 | | RLTY RATE - 12 1/2% | APPROVED/ACCEPTED | |
| 03/12/2020 | 03/12/2020 | | ASGN APPROVED | APPROVED/ACCEPTED | Action Remarks: EFF 01/01/2020; |
| 01/19/2021 | 01/19/2021 | | LITIGATION FILED | APPROVED/ACCEPTED | Action Remarks: 1:21-CV-00175; |
| 05/20/2024 | | | TERMINATION NOTICE ISSUED | APPROVED/ACCEPTED | Date of Additional Information Requested: 2024-01-01 |
| 02/12/2025 | | 02/12/2025 | CASE CLOSED | APPROVED/ACCEPTED | |
| 12/31/2029 | 12/31/2029 | | EXPIRATION | APPROVED/ACCEPTED | |

NO WARRANTY IS MADE BY BLM FOR USE OF THE DATA FOR PURPOSES NOT INTENDED BY BLM
HISTORICAL INFORMATION MAY ONLY BE ACCESSIBLE THROUGH THE MLRS WEBSITE.