**U.S. Bureau of Land Management**
**Administrative Record, Case No. 2:23-cv-00804**
**Utah December 2018 Oil & Gas Lease Sale**

| Doc. Number | Brief Description | FileName | Bates Beginning | Bates Ending | Number of Pages | Document Date | Author | Recipient | Privileged, confidential or Protected | Justification for privilege or confidential |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | **1 - Administrative Case File** | | | | | |
| | | | | | **1-1 - Cadastral** | | | | | |
| 1 | Land Description Review Worksheet | 2018-09-04_LSRforDec2018Request | AR000001 | AR000001 | 1 | 9/4/2018 | BLM UTSO Branch Chief, Fluid Minerals | BLM UTSO Chief Cadastral Surveyor | | |
| 2 | Land Surveyor Report - Parcel 098 | 2018-11-21_LSR-UT1218-098-Signed | AR000002 | AR000015 | 14 | 11/21/2018 | BLM UTSO Chief Cadastral Surveyor | BLM UTSO Branch Chief, Fluid Minerals | | |
| 3 | Land Surveyor Report - Parcel 105 | 2018-11-21_LSR-UT1218-105-Signed | AR000016 | AR000029 | 14 | 11/21/2018 | BLM UTSO Chief Cadastral Surveyor | BLM UTSO Branch Chief, Fluid Minerals | | |
| 4 | Land Surveyor Report - Parcel 114 | 2018-11-21_LSR-UT1218-114-Signed | AR000030 | AR000043 | 14 | 11/21/2018 | BLM UTSO Chief Cadastral Surveyor | BLM UTSO Branch Chief, Fluid Minerals | | |
| 5 | Land Surveyor Report - Parcel 116 | 2018-11-21_LSR-UT1218-116-Signed | AR000044 | AR000057 | 14 | 11/21/2018 | BLM UTSO Chief Cadastral Surveyor | BLM UTSO Branch Chief, Fluid Minerals | | |
| 6 | Land Surveyor Report - Parcel 120 | 2018-11-21_LSR-UT1218-120-Signed | AR000058 | AR000071 | 14 | 11/21/2018 | BLM UTSO Chief Cadastral Surveyor | BLM UTSO Branch Chief, Fluid Minerals | | |
| 7 | Land Surveyor Report - Parcel 125 | 2018-11-21_LSR-UT1218-125-Signed | AR000072 | AR000085 | 14 | 11/21/2018 | BLM UTSO Chief Cadastral Surveyor | BLM UTSO Branch Chief, Fluid Minerals | | |
| 8 | Land Surveyor Report - Parcel 128 | 2018-11-21_LSR-UT1218-128-Signed | AR000086 | AR000099 | 14 | 11/21/2018 | BLM UTSO Chief Cadastral Surveyor | BLM UTSO Branch Chief, Fluid Minerals | | |
| 9 | Land Surveyor Report - Parcel 137 | 2018-11-21_LSR-UT1218-137-Signed | AR000100 | AR000113 | 14 | 11/21/2018 | BLM UTSO Chief Cadastral Surveyor | BLM UTSO Branch Chief, Fluid Minerals | | |
| 10 | Land Surveyor Report - Parcel 140 | 2018-11-21_LSR-UT1218-140-Signed | AR000114 | AR000127 | 14 | 11/21/2018 | BLM UTSO Chief Cadastral Surveyor | BLM UTSO Branch Chief, Fluid Minerals | | |
| 11 | Land Surveyor Report - Parcel 150 | 2018-11-21_LSR-UT1218-150-Signed | AR000128 | AR000141 | 14 | 11/21/2018 | BLM UTSO Chief Cadastral Surveyor | BLM UTSO Branch Chief, Fluid Minerals | | |
| 12 | Land Surveyor Report - Parcel 152 | 2018-11-21_LSR-UT1218-152-Signed | AR000142 | AR000155 | 14 | 11/21/2018 | BLM UTSO Chief Cadastral Surveyor | BLM UTSO Branch Chief, Fluid Minerals | | |
| 13 | Land Surveyor Report - Parcel 153 | 2018-11-21_LSR-UT1218-153-Signed | AR000156 | AR000169 | 14 | 11/21/2018 | BLM UTSO Chief Cadastral Surveyor | BLM UTSO Branch Chief, Fluid Minerals | | |
| 14 | Land Surveyor Report - Parcel 154 | 2018-11-21_LSR-UT1218-154-Signed | AR000170 | AR000183 | 14 | 11/21/2018 | BLM UTSO Chief Cadastral Surveyor | BLM UTSO Branch Chief, Fluid Minerals | | |
| 15 | Land Surveyor Report - Parcel 155 | 2018-11-21_LSR-UT1218-155-Signed | AR000184 | AR000197 | 14 | 11/21/2018 | BLM UTSO Chief Cadastral Surveyor | BLM UTSO Branch Chief, Fluid Minerals | | |
| 16 | Land Surveyor Report - Parcel 156 | 2018-11-21_LSR-UT1218-156-Signed | AR000198 | AR000211 | 14 | 11/21/2018 | BLM UTSO Chief Cadastral Surveyor | BLM UTSO Branch Chief, Fluid Minerals | | |
| 17 | Land Surveyor Report - Parcel 157 | 2018-11-21_LSR-UT1218-157-Signed | AR000212 | AR000225 | 14 | 11/21/2018 | BLM UTSO Chief Cadastral Surveyor | BLM UTSO Branch Chief, Fluid Minerals | | |
| 18 | Land Surveyor Report - Parcel 158 | 2018-11-21_LSR-UT1218-158-Signed | AR000226 | AR000239 | 14 | 11/21/2018 | BLM UTSO Chief Cadastral Surveyor | BLM UTSO Branch Chief, Fluid Minerals | | |
| 19 | Land Surveyor Report - Parcel 159 | 2018-11-21_LSR-UT1218-159-Signed | AR000240 | AR000253 | 14 | 11/21/2018 | BLM UTSO Chief Cadastral Surveyor | BLM UTSO Branch Chief, Fluid Minerals | | |
| 20 | Land Surveyor Report - Parcel 160 | 2018-11-21_LSR-UT1218-160-Signed | AR000254 | AR000267 | 14 | 11/21/2018 | BLM UTSO Chief Cadastral Surveyor | BLM UTSO Branch Chief, Fluid Minerals | | |
| 21 | Land Surveyor Report - Parcel 161 | 2018-11-21_LSR-UT1218-161-Signed | AR000268 | AR000281 | 14 | 11/21/2018 | BLM UTSO Chief Cadastral Surveyor | BLM UTSO Branch Chief, Fluid Minerals | | |
| 22 | Land Surveyor Report - Parcel 163 | 2018-11-21_LSR-UT1218-163-Signed | AR000282 | AR000295 | 14 | 11/21/2018 | BLM UTSO Chief Cadastral Surveyor | BLM UTSO Branch Chief, Fluid Minerals | | |
| 24 | Land Surveyor Report - Parcel 180 | 2018-11-21_LSR-UT1218-180-Signed | AR000296 | AR000305 | 10 | 11/21/2018 | BLM UTSO Chief Cadastral Surveyor | BLM UTSO Branch Chief, Fluid Minerals | | |
| 25 | Land Surveyor Report - Parcel 181 | 2018-11-21_LSR-UT1218-181-Signed | AR000306 | AR000315 | 10 | 11/21/2018 | BLM UTSO Chief Cadastral Surveyor | BLM UTSO Branch Chief, Fluid Minerals | | |
| 26 | Land Surveyor Report - Parcel 182 | 2018-11-21_LSR-UT1218-182-Signed | AR000316 | AR000325 | 10 | 11/21/2018 | BLM UTSO Chief Cadastral Surveyor | BLM UTSO Branch Chief, Fluid Minerals | | |
| 27 | Land Surveyor Report - Parcel 183 | 2018-11-21_LSR-UT1218-183-Signed | AR000326 | AR000335 | 10 | 11/21/2018 | BLM UTSO Chief Cadastral Surveyor | BLM UTSO Branch Chief, Fluid Minerals | | |
| 28 | Land Surveyor Report - Parcel 184 | 2018-11-21_LSR-UT1218-184-Signed | AR000336 | AR000344 | 9 | 11/21/2018 | BLM UTSO Chief Cadastral Surveyor | BLM UTSO Branch Chief, Fluid Minerals | | |
| 29 | Land Surveyor Report - Parcel 185 | 2018-11-21_LSR-UT1218-185-Signed | AR000345 | AR000354 | 10 | 11/21/2018 | BLM UTSO Chief Cadastral Surveyor | BLM UTSO Branch Chief, Fluid Minerals | | |
| 30 | Land Surveyor Report - Parcel 187 | 2018-11-21_LSR-UT1218-187-Signed | AR000355 | AR000363 | 10 | 11/21/2018 | BLM UTSO Chief Cadastral Surveyor | BLM UTSO Branch Chief, Fluid Minerals | | |
| 31 | Land Surveyor Report - Parcel 188 | 2018-11-21_LSR-UT1218-188-Signed | AR000564 | AR000373 | 10 | 11/21/2018 | BLM UTSO Chief Cadastral Surveyor | BLM UTSO Branch Chief, Fluid Minerals | | |
| 32 | Land Surveyor Report - Parcel 189 | 2018-11-21_LSR-UT1218-189-Signed | AR000374 | AR000383 | 10 | 11/21/2018 | BLM UTSO Chief Cadastral Surveyor | BLM UTSO Branch Chief, Fluid Minerals | | |
| 33 | Land Surveyor Report - Parcel 190 | 2018-11-21_LSR-UT1218-190-Signed | AR000384 | AR000392 | 9 | 11/21/2018 | BLM UTSO Chief Cadastral Surveyor | BLM UTSO Branch Chief, Fluid Minerals | | |
| 34 | Land Surveyor Report - Parcel 191 | 2018-11-21_LSR-UT1218-191-Signed | AR000393 | AR000401 | 9 | 11/21/2018 | BLM UTSO Chief Cadastral Surveyor | BLM UTSO Branch Chief, Fluid Minerals | | |
| 35 | Land Surveyor Report - Parcel 192 | 2018-11-21_LSR-UT1218-192-Signed | AR000402 | AR000411 | 10 | 11/21/2018 | BLM UTSO Chief Cadastral Surveyor | BLM UTSO Branch Chief, Fluid Minerals | | |
| 36 | Land Surveyor Report - Parcel 194 | 2018-11-21_LSR-UT1218-194-Signed | AR000412 | AR000420 | 9 | 11/21/2018 | BLM UTSO Chief Cadastral Surveyor | BLM UTSO Branch Chief, Fluid Minerals | | |
| 37 | Land Surveyor Report - Parcel 209 | 2018-11-21_LSR-UT1218-209-Signed | AR000421 | AR000434 | 14 | 11/21/2018 | BLM UTSO Chief Cadastral Surveyor | BLM UTSO Branch Chief, Fluid Minerals | | |
| 38 | Land Surveyor Report - Parcel 210 | 2018-11-21_LSR-UT1218-210-Signed | AR000435 | AR000447 | 13 | 11/21/2018 | BLM UTSO Chief Cadastral Surveyor | BLM UTSO Branch Chief, Fluid Minerals | | |
| 39 | Land Surveyor Report - Parcel 215 | 2018-11-21_LSR-UT1218-215-Signed | AR000448 | AR000457 | 10 | 11/21/2018 | BLM UTSO Chief Cadastral Surveyor | BLM UTSO Branch Chief, Fluid Minerals | | |
| 40 | Land Surveyor Report - Parcel 219 | 2018-11-21_LSR-UT1218-219-Signed | AR000458 | AR000466 | 9 | 11/21/2018 | BLM UTSO Chief Cadastral Surveyor | BLM UTSO Branch Chief, Fluid Minerals | | |
| 41 | Land Surveyor Report - Parcel 220 | 2018-11-21_LSR-UT1218-220-Signed | AR000467 | AR000476 | 10 | 11/21/2018 | BLM UTSO Chief Cadastral Surveyor | BLM UTSO Branch Chief, Fluid Minerals | | |
| 42 | Land Surveyor Report - Parcel 221 | 2018-11-21_LSR-UT1218-221-Signed | AR000477 | AR000486 | 10 | 11/21/2018 | BLM UTSO Chief Cadastral Surveyor | BLM UTSO Branch Chief, Fluid Minerals | | |

| | Acronym Key |
|---|---|
| ACHP | Advisory Council on Historic Preservation |
| BLM | Bureau of Land Management |
| CBD | Center for Biological Diversity |
| CCYD | Canyon Country District |
| EA | Environmental Assessment |
| DNA | Determination of NEPA Adequacy |
| EOI | Expression of Interest |
| FONSI | Finding of No Significant Impact |
| GIS | Geographic Information System |
| GrSG | Greater Sage-Grouse |
| FWS | Fish & Wildlife Service |
| GHG | Greenhouse Gas |
| MbFO | Moab Field Office |
| MtFO | Monticello Field Office |
| NCLS | Notice of Competitive Lease Sale |
| NEPA | National Environmental Policy Act |
| NPCA | National Park Conservation Association |
| NPS | National Park Service |
| NSO | No Surface Occupancy |
| OSNHT | Old Spanish National Historic Trail |
| OSTA | Old Spanish Trail Association |
| RFO | Richfield Field Office |
| PFO | Price Field Office |
| PLPCO | Public Lands Policy Coordinating Office |
| SHPO | State Historical Preservation Office |
| SITLA | State and Institutional Lands Administration |
| SLFO | Salt Lake Field Office |
| SUWA | Southern Utah Wilderness Alliance |
| THPO | Tribal Historical Preservation Officer |
| UDWR | Utah Division of Wildlife Resources |
| UPAC | Utah Professional Archaeological Council |
| URARA | Utah Rock Art Research Association |
| USFS | United States Forest Service |
| UTSO | Utah State Office |
| VFO | Vernal Field Office |
| WEG | Wild Earth Guardians |
| WO | Washington Office |
| WWP | Western Watersheds Project |

| # | Title | File | AR Start | AR End | Pages | Date | From | To | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 43 | Land Surveyor Report - Parcel 222 | 2018-11-21_LSR-UT1218-222-Signed | AR000487 | AR000496 | 10 | 11/21/2018 | BLM UTSO Chief Cadastral Surveyor | BLM UTSO Branch Chief, Fluid Minerals | | |
| 44 | Land Surveyor Report - Parcel 224 | 2018-11-21_LSR-UT1218-224-Signed | AR000497 | AR000505 | 9 | 11/21/2018 | BLM UTSO Chief Cadastral Surveyor | BLM UTSO Branch Chief, Fluid Minerals | | |
| 45 | Land Surveyor Report - Parcel 225 | 2018-11-21_LSR-UT1218-225-Signed | AR000506 | AR000514 | 9 | 11/21/2018 | BLM UTSO Chief Cadastral Surveyor | BLM UTSO Branch Chief, Fluid Minerals | | |
| 46 | Land Surveyor Report - Parcel 233 | 2018-11-21_LSR-UT1218-233-Signed | AR000515 | AR000525 | 11 | 11/21/2018 | BLM UTSO Chief Cadastral Surveyor | BLM UTSO Branch Chief, Fluid Minerals | | |
| 47 | Land Surveyor Report - Parcel 234 | 2018-11-21_LSR-UT1218-234-Signed | AR000526 | AR000536 | 11 | 11/21/2018 | BLM UTSO Chief Cadastral Surveyor | BLM UTSO Branch Chief, Fluid Minerals | | |
| 48 | Land Surveyor Report - Parcel 235 | 2018-11-21_LSR-UT1218-235-Signed | AR000537 | AR000546 | 10 | 11/21/2018 | BLM UTSO Chief Cadastral Surveyor | BLM UTSO Branch Chief, Fluid Minerals | | |
| 49 | Land Surveyor Report - Parcel 236 | 2018-11-21_LSR-UT1218-236-Signed | AR000547 | AR000555 | 9 | 11/21/2018 | BLM UTSO Chief Cadastral Surveyor | BLM UTSO Branch Chief, Fluid Minerals | | |
| 50 | Land Surveyor Report - Parcel 246 | 2018-11-21_LSR-UT1218-246-Signed | AR000556 | AR000564 | 9 | 11/21/2018 | BLM UTSO Chief Cadastral Surveyor | BLM UTSO Branch Chief, Fluid Minerals | | |
| 51 | Land Surveyor Report - Parcel 255 | 2018-11-21_LSR-UT1218-255-Signed | AR000565 | AR000574 | 10 | 11/21/2018 | BLM UTSO Chief Cadastral Surveyor | BLM UTSO Branch Chief, Fluid Minerals | | |
| 52 | Land Surveyor Report - Parcel 256 | 2018-11-21_LSR-UT1218-256-Signed | AR000575 | AR000584 | 10 | 11/21/2018 | BLM UTSO Chief Cadastral Surveyor | BLM UTSO Branch Chief, Fluid Minerals | | |
| 53 | Land Surveyor Report - Parcel 258 | 2018-11-21_LSR-UT1218-258-Signed | AR000585 | AR000594 | 10 | 11/21/2018 | BLM UTSO Chief Cadastral Surveyor | BLM UTSO Branch Chief, Fluid Minerals | | |
| 54 | Land Surveyor Report - Parcel 259 | 2018-11-21_LSR-UT1218-259-Signed | AR000595 | AR000604 | 10 | 11/21/2018 | BLM UTSO Chief Cadastral Surveyor | BLM UTSO Branch Chief, Fluid Minerals | | |
| 55 | Land Surveyor Report - Parcel 265 | 2018-11-21_LSR-UT1218-265-Signed | AR000605 | AR000613 | 9 | 11/21/2018 | BLM UTSO Chief Cadastral Surveyor | BLM UTSO Branch Chief, Fluid Minerals | | |
| 56 | Land Surveyor Report - Parcel 267 | 2018-11-21_LSR-UT1218-267-Signed | AR000614 | AR000622 | 9 | 11/21/2018 | BLM UTSO Chief Cadastral Surveyor | BLM UTSO Branch Chief, Fluid Minerals | | |
| 57 | Land Surveyor Report - Parcel 288 | 2018-11-21_LSR-UT1218-288-Signed | AR000623 | AR000631 | 9 | 11/21/2018 | BLM UTSO Chief Cadastral Surveyor | BLM UTSO Branch Chief, Fluid Minerals | | |
| 58 | Land Surveyor Report - Parcel 313 | 2018-11-21_LSR-UT1218-313-Signed | AR000632 | AR000641 | 10 | 11/21/2018 | BLM UTSO Chief Cadastral Surveyor | BLM UTSO Branch Chief, Fluid Minerals | | |
| 59 | Land Surveyor Report - Parcel 355 | 2018-11-21_LSR-UT1218-355-Signed | AR000642 | AR000650 | 9 | 11/21/2018 | BLM UTSO Chief Cadastral Surveyor | BLM UTSO Branch Chief, Fluid Minerals | | |
| 60 | Land Surveyor Report Concurrence | 2018-11-26_LSRforDec2018SaleAccepted | AR000651 | AR000651 | 1 | 11/26/2018 | BLM UTSO Land Law Examiner, Fluid Minerals | BLM UTSO Chief Cadastral Surveyor | | |
| | **1-2 - Deferrals** | | | | | | | | | |
| 61 | GrSG GIS Parcel Intersect | 2018-09-25_GrSG Intersect_TableToExcel | AR000652 | AR000654 | 3 | 9/25/2018 | UTSO | UTSO | | |
| 62 | Overview of Lease Parcel in GrSG Management Areas | 2018-09-25_Western Watersheds Project et al v Zinke | AR000655 | AR000656 | 2 | 9/25/2018 | UTSO | UTSO | | |
| 63 | Email to BLM notifying UTSO of injunction | 2018-10-04_email_VFO December 2018 lease sale_Notice of Court Ordered Injunction | AR000657 | AR000720 | 64 | 10/4/2018 | CBD | UTSO | | |
| 64 | Memo to BLM WO recommending parcel deferral | 2018-10-05_Deferral Memo - sent to WO | AR000721 | AR000724 | 4 | 10/5/2018 | UTSO | WO | | |
| 65 | Map of deferred parcels in Summit and Duggett Counties | 2018-10-15_Dec_2018 Deferred Parcels VFO 1 | AR000725 | AR000725 | 1 | 10/15/2018 | UTSO | UTSO | | |
| 66 | Map of deferred parcels in Uintah County North | 2018-10-15_Dec_2018 Deferred Parcels VFO 2 | AR000726 | AR000726 | 1 | 10/15/2018 | UTSO | UTSO | | |
| 67 | Map of deferred parcels in Uintah County South | 2018-10-15_Dec_2018 Deferred Parcels VFO 3 | AR000727 | AR000727 | 1 | 10/15/2018 | UTSO | UTSO | | |
| 68 | Map of deferred parcels in Duchesne County | 2018-10-15_Dec_2018 Deferred Parcels VFO 4 | AR000728 | AR000728 | 1 | 10/15/2018 | UTSO | UTSO | | |
| | **1-3 - EOIs** | | | | | | | | | |
| 69 | EOIs and EOI acknowledgement letters for lease sale | 2018-08-16_EOIs | AR000729 | AR001264 | 536 | 8/16/2018 | Nominators | UTSO | | |
| 70 | Summary of EOIs received for lease sale | 2018-08-16_EOIsSummary | AR001265 | AR001268 | 4 | 8/16/2018 | UTSO | UTSO | | |
| | **1-4 - External Communications** | | | | | | | | | |
| 71 | Website posting for 15-day scoping period | 2018-07-16_Posting15-DayScopingPeriod-Dec2018Sale | AR001269 | AR001274 | 6 | 7/16/2018 | UTSO | Public | | |
| 72 | Corrected website posting for 15-day scoping period | 2018-07-24_CorrectedPosting15-DayScopingPeriod-Dec2018Sale | AR001275 | AR001278 | 4 | 7/24/2018 | UTSO | Public | | |
| 73 | Website posting for NCLS and 10-day protest period | 2018-10-25_PostingOfNCLS-10-DayProtestPeriod-Dec2018Sale | AR001279 | AR001282 | 4 | 10/25/2018 | UTSO | Public | | |
| 74 | Website posting for lease sale results | 2018-12-12_PostingSaleResults-Dec2018Sale | AR001283 | AR001286 | 4 | 12/12/2018 | UTSO | Public | | |
| | **1-5 - Maps** | | | | | | | | | |
| 75 | Map of lease parcels in Uintah County | 2018-10-25_Map2 | AR001287 | AR001287 | 1 | 10/25/2018 | UTSO | Public | | |
| 76 | Map of lease parcels in Uintah County | 2018-10-25_Map3 | AR001288 | AR001288 | 1 | 10/25/2018 | UTSO | Public | | |
| 77 | Map of lease parcels in Uintah County | 2018-10-25_Map4 | AR001289 | AR001289 | 1 | 10/25/2018 | UTSO | Public | | |
| 78 | Map of lease parcels in Uintah County | 2018-10-25_Map5 | AR001290 | AR001290 | 1 | 10/25/2018 | UTSO | Public | | |
| 79 | Map of lease parcels in Uintah County | 2018-10-25_Map6 | AR001291 | AR001291 | 1 | 10/25/2018 | UTSO | Public | | |
| 80 | Map of lease parcels in Uintah County | 2018-10-25_Map7 | AR001292 | AR001292 | 1 | 10/25/2018 | UTSO | Public | | |
| 81 | Map of lease parcels in Uintah County | 2018-10-25_Map8 | AR001293 | AR001293 | 1 | 10/25/2018 | UTSO | Public | | |
| 82 | Map of lease parcels in Uintah County | 2018-10-25_Map10 | AR001294 | AR001294 | 1 | 10/25/2018 | UTSO | Public | | |
| 83 | Map of lease parcels in Uintah County | 2018-10-25_Map11 | AR001295 | AR001295 | 1 | 10/25/2018 | UTSO | Public | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 84 | Map of lease parcels in Uintah County | 2018-10-25_Map12 | AR001296 | AR001296 | 1 | 10/25/2018 | UTSO | Public | | |
| 85 | Map of lease parcels in Uintah County | 2018-10-25_Map13 | AR001297 | AR001297 | 1 | 10/25/2018 | UTSO | Public | | |
| 86 | Map of lease parcels in Grand County | 2018-10-25_Map16 | AR001298 | AR001298 | 1 | 10/25/2018 | UTSO | Public | | |
| 87 | Statewide map of lease parcels | 2018-10-25_StatewideMap | AR001299 | AR001299 | 1 | 10/25/2018 | UTSO | Public | | |
| | | | **1-6 - Parcel Lists** | | | | | | | |
| 88 | Original parcel list part 1 | 2018-01-30_Dec2018-Pt1OriginalRevised | AR001300 | AR001349 | 50 | 1/30/2018 | UTSO | UTSO | | |
| 89 | Preliminary parcel list part 1 | 2018-03-13_Dec2018-Pt1PrelimParcelList | AR001350 | AR001377 | 28 | 3/13/2018 | UTSO | UTSO | | |
| 90 | Original parcel list part 2 | 2018-06-11_Dec2018-Pt2OriginalParcelList | AR001378 | AR001407 | 30 | 6/11/2018 | UTSO | UTSO | | |
| 91 | Preliminary parcel list part 2 | 2018-06-12_Dec2018-Pt2PrelimParcel List | AR001408 | AR001427 | 20 | 6/12/2018 | UTSO | UTSO | | |
| 92 | Preliminary combined parcel list | 2018-06-18_Dec2018-CombinedPrelimParcelList | AR001428 | AR001474 | 47 | 6/18/2018 | UTSO | UTSO | | |
| 93 | Final parcel list | 2018-10-25_Dec2018FinalParcelList | AR001475 | AR001567 | 93 | 10/25/2018 | UTSO | UTSO | | |
| 94 | Stipulations and notices full text | 2018-10-25_Dec2018StipsNotices | AR001568 | AR001677 | 110 | 10/25/2018 | UTSO | UTSO | | |
| | | | **1-7 - Split Estate** | | | | | | | |
| 95 | Preliminary letters to split-estate land owners | 2018-07-20_ltrs_Dec2018Split-EstatePreliminaryNotification_Redacted | AR001678 | AR001767 | 90 | 7/20/2018 | UTSO | Split-Estate Owners | Y | Personal Identifying Information |
| 96 | Final letters to split-estate land owners | 2018-10-29_ltrs_Dec2018Split-EstateFinalNotification_Redacted | AR001768 | AR001801 | 34 | 10/29/2018 | UTSO | Split-Estate Owners | Y | Personal Identifying Information |
| | | | **1-8 - Summaries** | | | | | | | |
| 97 | Original summary of lease parcels batch 1 | 2018-01-23_Original_Batch1 | AR001802 | AR001806 | 5 | 1/23/2018 | UTSO | UTSO | | |
| 98 | Original summary of lease parcels batches 1 and 2 | 2018-06-08_Original_Batch1-2 | AR001807 | AR001812 | 6 | 6/8/2018 | UTSO | UTSO | | |
| 99 | Final summary of lease parcels | 2018-10-03_Final | AR001813 | AR001818 | 6 | 10/3/2018 | UTSO | UTSO | | |
| 100 | Prior to sale summary of lease parcels | 2018-12-10_PriorToSale | AR001819 | AR001824 | 6 | 12/10/2018 | UTSO | UTSO | | |
| | | | **1-9 - Stakeholders** | | | | | | | |
| 101 | Preliminary parcel letter to UDWR | 2018-06-20_ltr_BLM-USOtoDWR_Dec2018PrelimParcels-Attach | AR001825 | AR001873 | 49 | 6/20/2018 | UTSO | UDWR | | |
| 102 | Preliminary parcel letter to PLPCO | 2018-06-20_ltr_BLM-USOtoPLPCO_Dec2018PrelimParcels-Attach | AR001874 | AR001922 | 49 | 6/20/2018 | UTSO | PLPCO | | |
| 103 | Preliminary parcel letter to SITLA | 2018-06-20_ltr_BLM-USOtoSITLA_Dec2018PrelimParcels-Attach | AR001923 | AR001971 | 49 | 6/20/2018 | UTSO | SITLA | | |
| 104 | Preliminary parcel letter to USFS | 2018-06-20_ltr_BLM-USOtoUSFS_Dec2018PrelimParcels-Attach | AR001972 | AR002020 | 49 | 6/20/2018 | UTSO | USFS | | |
| 105 | Preliminary parcel memo to FWS | 2018-06-20_memo_BLM-USOtoFWS_Dec2018PrelimParcels-Attach | AR002021 | AR002069 | 49 | 6/20/2018 | UTSO | FWS | | |
| 106 | Preliminary parcel memo to NPS | 2018-06-20_memo_BLM-USOtoNPS_Dec2018PrelimParcels-Attach | AR002070 | AR002118 | 49 | 6/20/2018 | UTSO | NPS | | |
| 107 | Email transmitting parcel shapefiles to UDWR | 2018-06-28_email - Transmitting shape file to UDWR | AR002119 | AR002119 | 1 | 6/28/2018 | UTSO | UDWR | | |
| 108 | Email transmitting parcel shapefiles to NPS | 2018-07-02_email - Wysong to Ireland et. al | AR002120 | AR002120 | 1 | 7/2/2018 | UTSO | NPS and FWS | | |
| 109 | Email from NPS requesting stipulation list | 2018-07-11_email from NPS Requesting the Stipulation List | AR002121 | AR002121 | 1 | 7/11/2018 | UTSO | NPS | | |
| 110 | Comments submitted during scoping period from UDWR | 2018-08-03 - UDWR Scoping Comments | AR002122 | AR002131 | 10 | 8/3/2018 | UDWR | UTSO | | |
| 111 | Final parcel letter to PLPCO | 2018-10-28_ltr_BLM-USOtoPLPCO_Dec2018FinalLetter-Attach | AR002132 | AR002343 | 212 | 10/28/2018 | UTSO | PLPCO | | |
| 112 | Final parcel letter to SITLA | 2018-10-28_ltr_BLM-USOtoSITLA_Dec2018FinalLetter-Attach | AR002344 | AR002555 | 212 | 10/28/2018 | UTSO | SITLA | | |
| 113 | Final parcel letter to UDWR | 2018-10-28_ltr_BLM-USOtoUDWR_Dec2018FinalLetter-Attach | AR002556 | AR002767 | 212 | 10/28/2018 | UTSO | UDWR | | |
| 114 | Final parcel letter to USFS | 2018-10-28_ltr_BLM-USOtoUSFS_Dec2018FinalLetter-Attach | AR002768 | AR002979 | 212 | 10/28/2018 | UTSO | USFS | | |
| 115 | Final parcel memo to NPS | 2018-10-28_memo_BLM-USOtoNPS_Dec2018FinalMemo-Attach | AR002980 | AR003190 | 211 | 10/28/2018 | UTSO | NPS | | |
| 116 | Final parcel memo to FWS | 2018-10-28_memo_BLM-USOtoUSFWS_Dec2018FinalMemo-Attach | AR003191 | AR003402 | 212 | 10/28/2018 | UTSO | FWS | | |
| | | | **2 - NEPA** | | | | | | | |
| | | | **2-1 - Scoping** | | | | | | | |
| 117 | Email from NPS about parcel proximity to OSNHT | 2018-07-03 - NPS OSNHT | AR003403 | AR003404 | 2 | 7/3/2018 | NPS | UTSO | | |
| 118 | NPS Southeast Utah Group scoping comments | 2018-07-09 - National Park Service Comments | AR003405 | AR003408 | 4 | 7/9/2018 | NPS | UTSO | | |
| 119 | NPS Dinosaur National Monument scoping comments | 2018-07-10 - NPS - Dinosaur National Monument | AR003409 | AR003412 | 4 | 7/10/2018 | NPS | UTSO | | |
| 120 | Comments submitted during scoping period from Edward Derderian | 2018-07-27 - Ed Derderian | AR003413 | AR003413 | 1 | 7/27/2018 | Edward Derderian | UTSO | | |
| 121 | Comments submitted during scoping period from J Beard | 2018-07-27 - J Beard w attach | AR003414 | AR003416 | 3 | 7/27/2018 | J Beard | UTSO | | |
| 122 | Comments submitted during scoping period from San Juan County | 2018-07-27 - San Juan County | AR003417 | AR003417 | 1 | 7/27/2018 | San Juan County | UTSO | | |
| 123 | Comments submitted during scoping period from Michael Abdo | 2018-07-28 - Michael Abdo | AR003418 | AR003418 | 1 | 7/28/2018 | Michael Abdo | UTSO | | |

| # | Title | Description | Begin | End | Pages | Date | Author | Office | Access |
|---|---|---|---|---|---|---|---|---|---|
| 124 | Comments submitted during scoping period from Christopher Lish | 2018-07-30 - Christopher Lish | AR003419 | AR003420 | 2 | 7/30/2018 | Christopher Lish | UTSO | |
| 125 | Comments submitted during scoping period from Duchesne County | 2018-07-30 - Duchesne County | AR003421 | AR003424 | 4 | 7/30/2018 | Duchesne County | UTSO | |
| 126 | Comments submitted during scoping period from Richard Spotts | 2018-07-30 - Richard Spotts | AR003425 | AR003425 | 1 | 7/30/2018 | Richard Spotts | UTSO | |
| 127 | Comments submitted during scoping period from Andrea Glade | 2018-07-31 - Andrea Glade | AR003426 | AR003426 | 1 | 7/31/2018 | Andrea Glade | UTSO | |
| 128 | Comments submitted during scoping period from Bonnie Steele | 2018-07-31 - Bonnie Steele | AR003427 | AR003427 | 1 | 7/31/2018 | Bonnie Steele | UTSO | |
| 129 | Comments submitted during scoping period from Chris Goralski | 2018-07-31 - Chris Goralski | AR003428 | AR003428 | 1 | 7/31/2018 | Chris Goralski | UTSO | |
| 130 | Comments submitted during scoping period from Chris McDermand | 2018-07-31 - Chris McDermand | AR003429 | AR003429 | 1 | 7/31/2018 | Chris McDermand | UTSO | |
| 131 | Comments submitted during scoping period from Erica Prather | 2018-07-31 - Erica Prather | AR003430 | AR003430 | 1 | 7/31/2018 | Erica Prather | UTSO | |
| 132 | Comments submitted during scoping period from Jody Eastman | 2018-07-31 - Jody Eastman | AR003431 | AR003431 | 1 | 7/31/2018 | Jody Eastman | UTSO | |
| 133 | Comments submitted during scoping period from Jonathan Burton | 2018-07-31 - Jonathan Burton | AR003432 | AR003432 | 1 | 7/31/2018 | Jonathan Burton | UTSO | |
| 134 | Comments submitted during scoping period from Lee Mebel | 2018-07-31 - Lee Mebel | AR003433 | AR003433 | 1 | 7/31/2018 | Lee Mebel | UTSO | |
| 135 | Comments submitted during scoping period from NPCA | 2018-07-31 - NPCA UT BLM statewide scoping comments 2018 signed | AR003434 | AR003446 | 13 | 7/31/2018 | NPCA | UTSO | |
| 136 | Comments submitted during scoping period from OSTA | 2018-07-31 - OSTA Cmt Ltr - 7-29-18 | AR003447 | AR003451 | 5 | 7/31/2018 | OSTA | UTSO | |
| 137 | Comments submitted during scoping period from Public Land Solutions | 2018-07-31 - Public Land Solutions | AR003452 | AR003454 | 3 | 7/31/2018 | Public Land Solutions | UTSO | |
| 138 | Comments submitted during scoping period from SUWA with attachment | 2018-07-31 - SUWA 1 Scoping comments Attachment Portfolio | AR003455 | AR005315 | 1861 | 7/31/2018 | SUWA et al. | UTSO | |
| 139 | Attachments to SUWA scoping comments | 2018-07-31 - SUWA EPA Nonattainment info 240 pg Attachment Portfolio | AR005316 | AR005637 | 322 | 7/31/2018 | SUWA | UTSO | |
| 140 | Attachments to SUWA scoping comments | 2018-07-31 - SUWA BILA No. 2018-101 Attachment Portfolio | AR005638 | AR005677 | 40 | 7/31/2018 | SUWA | UTSO | |
| 141 | Attachments to SUWA scoping comments | 2018-07-31 - SUWA LWC Inventories Attachment Portfolio | AR005678 | AR005832 | 155 | 7/31/2018 | SUWA | UTSO | |
| 142 | Attachments to SUWA scoping comments | 2018-07-31 - SUWA LWC Manuals and IMs Attachment Portfolio | AR005833 | AR005887 | 55 | 7/31/2018 | SUWA | UTSO | |
| 143 | Attachments to SUWA scoping comments | 2018-07-31 - SUWA MLP Stuff Attachment Portfolio | AR005888 | AR005996 | 109 | 7/31/2018 | SUWA | UTSO | |
| 144 | Attachments to SUWA scoping comments | 2018-07-31 - SUWA Non LWC BLM Policies and IMs Attachment Portfolio | AR005997 | AR006360 | 364 | 7/31/2018 | SUWA | UTSO | |
| 145 | Comments submitted during scoping period from Trout Unlimited | 2018-07-31 - TU-ScopingDec2018-UTLease | AR006361 | AR006372 | 12 | 7/31/2018 | Trout Unlimited | UTSO | |
| 146 | Comments submitted during scoping period from CBD et al. | 2018-07-31 - UT CBD et al Utah December 2018 scoping comments | AR006373 | AR006417 | 45 | 7/31/2018 | CBD et al. | UTSO | |
| 147 | Comments submitted during scoping period from WEG et al. with attachment | 2018-07-31 - WEG FNL Scoping Comments Portfolio | AR006418 | AR007005 | 588 | 7/31/2018 | WEG et al. | UTSO | |
| 148 | Comments submitted during scoping period from WWP | 2018-07-31 - WWP-CBD Utah Dec 2018 supplemental scoping | AR007006 | AR007007 | 2 | 7/31/2018 | WWP | UTSO | |
| 149 | Scoping report for VFO parcels | 2018-08-23 - VFO SCOPING REPORT DEC LEASE SALE | AR007008 | AR007026 | 19 | 8/23/2018 | UTSO | UTSO | |
| 150 | Scoping report for MbFO parcels | 2018-09-18 - Moab FO Scoping Report | AR007027 | AR007033 | 4 | 9/18/2018 | UTSO | UTSO | |
| | | | | | | 2-2 - Protest NEPA | | | | |
| 151 | Protest period DNA for MbFO parcels | 2018-10-23 - December_2018_Moab_OG_Lease_Sale_DNA | AR007034 | AR007097 | 64 | 10/23/2018 | UTSO | Public | |
| 152 | Unsigned FONSI for MbFO parcels | 2018-10-23 - Unsigned_FONSI-DNA_Moab_Field_Office | AR007098 | AR007099 | 2 | 10/23/2018 | UTSO | Public | |
| 153 | Protest period EA for VFO parcels | 2018-10-25 - December_Lease_Sale_DOI-BLM-UT-G010-2018-0044-EA | AR007100 | AR007697 | 598 | 10/25/2018 | UTSO | Public | |
| | | | | | | 2-3 - Final NEPA | | | | |
| 154 | Final DNA for Moab parcels | 2019-02-08 - Moab DNA Final | AR007698 | AR007761 | 64 | 2/8/2019 | UTSO | Public | |
| 155 | Final EA for VFO parcels | 2019-02-08 - VFO_Final_EA | AR007762 | AR008357 | 596 | 2/8/2019 | UTSO | Public | |
| | | | | | | 2-4 - Specialist Reports | | | | |
| 156 | Air quality and GHG specialist report | 2018-10-25 - Air_Quality_and_Green_House_Gas_Specialist_Report_for_Lease_Sale_EA_Dec_2018 | AR008358 | AR008369 | 12 | 10/25/2018 | UTSO | Public | |
| 157 | Special status plant species report | 2018-10-25 - Special_Status_Plant_Species_Analysis-Dec2018_Lease_Sale | AR008370 | AR008375 | 6 | 10/25/2018 | UTSO | Public | |
| 158 | Wildlife specialist report | 2018-10-25 - Wildlife_Specialist_Report_for_Lease_Sale_EA_2018-No_GRSG | AR008376 | AR008404 | 29 | 10/25/2018 | UTSO | Public | |
| | | | | | | 3 - Section 7 | | | | |
| 159 | Email transmitting parcel shapefiles to FWS and NPS | 2018-07-02_email - FWS NPS GIS Shape Files for the Utah December 2018 Oil and Gas Lease Sale | AR008405 | AR008405 | 1 | 7/2/2018 | UTSO | FWS, NPS | |

| # | Description | File Name | AR Begin | AR End | Pages | Date | From | To | Priv | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| 160 | Agreement to conclude coordination between FWS and UTSO | 2018-11-16_email-Agreement from FWS for Dec 2018 coordination | AR008406 | AR008409 | 4 | 11/16/2018 | FWS | UTSO | | |
| 161 | Signed concurrence between FWS and BLM | 2018-11-28_Signed concurrence December 2018 Oil and Gas Lease Sale | AR008410 | AR008433 | 24 | 11/28/2018 | UTSO | FWS | | |
| | | | | **4 - Section 106** | | | | | | |
| | | | | **4-1 - Consulting Parties** | | | | | | |
| 162 | Email transmitting maps to URARA | 2018-07-17_email_urara_DecemberOilandGasLeaseMaps | AR008434 | AR008435 | 2 | 7/17/2018 | UTSO | URARA | | |
| 163 | Email transmitting GIS shapefiles to URARA | 2018-07-24_email_urara_mapsforVernaldec2018_GIS_attach | AR008436 | AR008438 | 3 | 7/24/2018 | UTSO | URARA | | |
| 164 | Comments from URARA | 2018-07-29_URARA_additional comments_attach | AR008439 | AR008447 | 9 | 7/29/2018 | URARA | UTSO | | |
| 165 | Consulting party acceptance letter for URARA | 2018-07-29_URARA_consultation_acceptance and_comments | AR008448 | AR008460 | 13 | 7/29/2018 | URARA | UTSO | | |
| 166 | Consulting party request from SUWA | 2018-07-30_email_SUWA_consultingpartyrequest_attach | AR008461 | AR008465 | 5 | 7/30/2018 | SUWA | UTSO | | |
| 167 | URARA consulting party confirmation email | 2018-07-30_email_URARA_consultingparty_accept | AR008466 | AR008467 | 2 | 7/30/2018 | UTSO | URARA | | |
| 168 | USFS consulting party inquiry | 2018-07-30_email_utahblmdecember_leasesale_toUSFS | AR008468 | AR008471 | 4 | 7/30/2018 | UTSO | USFS | | |
| 169 | Consulting party request from OSTA | 2018-07-31_email_OSTA_consultation_request | AR008472 | AR008478 | 7 | 7/31/2018 | OSTA | UTSO | | |
| 170 | Consulting party request from PLPCO | 2018-07-31_email_PLPCO_consultingpartystatus_request_attach | AR008479 | AR008481 | 3 | 7/31/2018 | PLPCO | UTSO | | |
| 171 | Consulting party request from UPAC | 2018-08-10_email_UPAC_consultation_response | AR008482 | AR008482 | 1 | 8/10/2018 | UPAC | UTSO | | |
| 172 | Invitation to consulting parties meeting | 2018-08-20_email_invitationtoconsult_gzoehrer_to_DAcerson | AR008483 | AR008485 | 3 | 8/20/2018 | UTSO | Consulting Parties | | |
| 173 | Comments from David Vaughn on OSNHT | 2018-08-26_email_commentson8110_attach_consultingpartiesagenda | AR008486 | AR008491 | 6 | 8/26/2018 | David Vaugh | UTSO | | |
| 174 | Consulting party request from NPS | 2018-08-31_email_NPS_requesttoconsult | AR008492 | AR008495 | 4 | 8/31/2018 | NPS | UTSO | | |
| 175 | Draft cultural report sent to consulting parties | 2018-09-04_email_drafttoconsultingparties_attach_draftandappendices_REDACTED | AR008496 | AR008678 | 183 | 9/4/2018 | UTSO | Consulting Parties | Y | ARPA Section 9 protection of cultural resource information |
| 176 | Email requesting more information from OSTA | 2018-09-13_email_commentsaboutOST | AR008679 | AR008680 | 2 | 9/13/2018 | UTSO | OSTA | | |
| 177 | Email requesting database update from URARA | 2018-09-25_email URARA database update | AR008681 | AR008681 | 1 | 9/25/2018 | UTSO | URARA | | |
| 178 | Consulting party meeting roster and notes | 2018-09-28_Lohman_consultingpartymeeting_notesandroster | AR008682 | AR008704 | 23 | 9/28/2018 | UTSO | UTSO | | |
| 179 | Consulting party meeting notes | 2018-10-01_email_meetingnotes_toconsultingparties | AR008705 | AR008805 | 101 | 10/1/2018 | UTSO | Consulting Parties | | |
| 180 | SUWA comments on BLM's determination of no adverse effect on cultural resources | 2018-10-02_email_SUWA_comments | AR008806 | AR008820 | 15 | 10/2/2018 | SUWA | UTSO | | |
| 181 | UPAC comments on lease sale cultural reports | 2018-10-02_email_UPAC_comments | AR008821 | AR008823 | 3 | 10/2/2018 | UPAC | UTSO | | |
| 182 | UTSO archaeologist notes on OSTA comments | 2018-10-04_Lohman_OSTA_comment_notes | AR008824 | AR008827 | 4 | 10/4/2018 | UTSO | UTSO | | |
| 183 | Notes on meeting between UTSO archaeologist and UPAC | 2018-10-24_Lohman_HannaRussel_meeting_notes | AR008828 | AR008828 | 1 | 10/24/2018 | UTSO | UTSO | | |
| | | | | **4-2 Tribal Consultation** | | | | | | |
| 184 | Initiation of tribal consultation for VFO parcels | 2018-06-25_Vernal Tribal Consultation Initiation Dec 2018 Lease Sale | AR008829 | AR008909 | 81 | 6/25/2018 | VFO | Tribes | | |
| 185 | Invitation for tribal consultation for CCYD parcels | 2018-06-28_Letter_Invitation_CCYDToTribes_Portfolio | AR008910 | AR009107 | 198 | 6/28/2018 | CCYD | Tribes | | |
| 186 | Record of phone conversation between MHFO archaeologist and Pueblo of San Felipe THPO | 2018-07-03_PhoneRecord_InvitationResponse_SanFelipeToCCYD | AR009108 | AR009108 | 1 | 7/3/2018 | CCYD | THPO, Pueblo of San Felipe | | |
| 187 | Response to invitation for tribal consultation from Pueblo of Acoma | 2018-07-09_Letter_InvitationResponse_AcomaToCCYD | AR009109 | AR009109 | 1 | 7/9/2018 | Pueblo of Acoma | CCYD | | |
| 188 | Response to invitation for tribal consultation from Ysleta Del Sur Pueblo | 2018-07-11_Letter_InvitationResponse_YsletaDelSurToCCYD | AR009110 | AR009110 | 1 | 7/11/2018 | Ysleta Del Sur Pueblo | CCYD | | |
| 189 | Email from Hopi Cultural Preservation Office to VFO | 2018-07-16_[EXTERNAL] FW_BLM STOP V Vernal | AR009111 | AR009116 | 6 | 7/16/2018 | Hopi Tribe | VFO | | |
| 190 | Response to invitation for tribal consultation from Southern Ute Tribe | 2018-07-18_Email_InvitationResp_S.UteToCCYD | AR009117 | AR009118 | 2 | 7/18/2018 | Southern Ute Indian Tribe | CCYD | | |
| 191 | Email from Hopi Cultural Preservation Office to CCYD | 2018-07-23_Email_InvitationResponse_HopiToCCYD | AR009119 | AR009123 | 5 | 7/23/2018 | Hopi Tribe | CCYD | | |
| 192 | Response to initiation of tribal consultation from Hopi Tribe | 2018-07-23_letter from Hopi Tribe to VFO | AR009124 | AR009124 | 1 | 7/23/2018 | Hopi Tribe | VFO | | |
| 193 | Response from UTSO to Hopi Tribe | 2018-07-23_Letter_BLMResponseToInvitationResponse_UTSO ToHopi | AR009125 | AR009126 | 2 | 7/23/2018 | UTSO | Hopi Tribe | | |
| 194 | Response to initiation of tribal consultation from Hopi Tribe | 2018-07-27_Letter_InvitationResponse_HopiToCCYD | AR009127 | AR009128 | 2 | 7/27/2018 | Hopi Tribe | CCYD | | |
| 195 | Additional lease sale information provided to tribes | 2018-08-01_Letter_AdditionalData_CCYDToTribes-Attachments | AR009129 | AR009286 | 158 | 8/1/2018 | CCYD | Tribes | | |

| # | Description | Document | AR Start | AR End | Pages | Date | From | To | | ARPA |
|---|---|---|---|---|---|---|---|---|---|---|
| 196 | Response to initiation of tribal consultation from Southern Ute Indian Tribe | 2018-08-08_Letter_InvitationResponse_S.UteToCCYD | AR009287 | AR009287 | 1 | 8/8/2018 | Southern Ute Indian Tribe | CCYD | | |
| 197 | Response to Southern Ute Indian Tribe | 2018-08-09_Email_BLMResponseToInvitationResponse_CCYD ToS.Ute | AR009288 | AR009288 | 1 | 8/9/2018 | CCYD | Southern Ute Indian Tribe | | |
| 198 | Response to additional data letter from Pueblo of Tesuque | 2018-08-09_Letter_AdditionalDataResponse_TesuqueToCCYD | AR009289 | AR009301 | 13 | 8/9/2018 | Pueblo of Tesuque | CCYD | | |
| 199 | Hopi Tribe comments on lease sale consultation | 2018-08-16_email_Hopi Tribe Comments | AR009302 | AR009306 | 5 | 8/16/2018 | Hopi Tribe | CCYD | | |
| 200 | Response to invitation for tribal consultation from Santa Clara Pueblo | 2018-08-29_Email_Request for Consultation_SantaClaraToCCYD | AR009307 | AR009312 | 6 | 8/29/2018 | Santa Clara Pueblo | CCYD | | |
| 201 | Response to invitation for tribal consultation from Pueblo of San Felipe | 2018-08-29_Letter_Request for Consultation_SanFelipeToCCYD | AR009313 | AR009314 | 2 | 8/29/2018 | Pueblo of San Felipe | CCYD | | |
| 202 | Draft cultural resources report sent to tribes | 2018-09-05_Letter_ProvideReport_CCYDToTribes_1_REDACTED | AR009315 | AR009429 | 115 | 9/5/2018 | CCYD | Tribes | Y | ARPA Section 9 protection of cultural resource information |
| 203 | Response to Santa Clara Pueblo consultation request | 2018-09-06_Email_Response to Request_CCYDToSantaClara | AR009430 | AR009430 | 1 | 9/6/2018 | CCYD | Santa Clara Pueblo | | |
| 204 | Response to Pueblo of San Felipe consultation request | 2018-09-12_Email_Response Correspondence_CCYDandSanFelipe | AR009431 | AR009437 | 7 | 9/12/2018 | CCYD | Pueblo of San Felipe | | |
| 205 | Response to Santa Clara Pueblo consultation request | 2018-09-18_Email_Response to Request_CCYDToSantaClara | AR009438 | AR009439 | 2 | 9/18/2018 | CCYD | Santa Clara Pueblo | | |
| 206 | Phone record of conversation with Pueblo of San Felipe | 2018-09-20_PhoneRecord_Meeting_SanFelipeToCCYD | AR009440 | AR009441 | 2 | 9/20/2018 | CCYD | UTSO | | |
| 207 | Meeting follow-up with Pueblo of San Felipe | 2018-09-25_Email_MeetingFollowup_SanFelipeToCCYD | AR009442 | AR009444 | 3 | 9/25/2018 | Pueblo of San Felipe | CCYD | | |
| 208 | Agenda for biannual Ute Tribal meeting | 2018-10-02_Agenda_Biannial Ute Tribal Meeting_BLMToUteTribes | AR009445 | AR009445 | 1 | 10/2/2018 | BLM | Ute Tribes | | |
| 209 | Meeting notes after biannual Ute Tribal meeting | 2018-10-11_BLM Notes_Biennial Ute Tribal Meeting | AR009446 | AR009447 | 2 | 10/11/2018 | MbFO | UTSO | | |
| 210 | Cultural report sent to Ute Tribe | 2018-10-16_ProvideReportAgain_Biennial Ute Tribal Meeting_CCYDtoUte | AR009448 | AR009540 | 93 | 10/16/2018 | CCYD | Ute Tribe | | |
| 211 | Notes on meeting between BLM and Pueblo of Laguna | 2018-10-17_Meeting.Notes.Laguna - BENM.GSENM.O&G | AR009541 | AR009542 | 2 | 10/17/2018 | UTSO | UTSO | | |
| 212 | Notes on meeting between BLM and All Pueblo Council of Governors | 2018-10-18_Meeting.Notes.APCG-BENM.GSENM | AR009543 | AR009545 | 3 | 10/18/2018 | UTSO | UTSO | | |
| 213 | Notes on meeting between BLM and Pueblo of Acoma | 2018-10-19_Meeting.Notes.Acoma-BENM.GSENM.O&G | AR009546 | AR009547 | 2 | 10/19/2018 | UTSO | UTSO | | |
| 214 | Notes on meeting between BLM and Pueblo of San Felipe | 2018-10-19_Meeting.Notes.San.Felipe-BENM.GSENM.O&G | AR009548 | AR009549 | 2 | 10/19/2018 | UTSO | UTSO | | |
| 215 | Agenda for meeting between BLM and Ute Tribes | 2018-10-23_Agenda_MoabUteMeeting_Three Ute Tribes | AR009550 | AR009550 | 1 | 10/23/2018 | MbFO | Ute Tribes | | |
| 216 | Cultural resource report request from Southern Ute Indian Tribe | 2018-10-25_Email_RequestReport_SouthernUteToCCYD | AR009551 | AR009552 | 2 | 10/25/2018 | Southern Ute Indian Tribe | CCYD | | |
| 217 | Request for comments on cultural resource report | 2018-10-29_Email_RequestComments_CCYDtoSUte | AR009553 | AR009555 | 3 | 10/29/2018 | CCYD | Southern Ute Indian Tribe | | |
| 218 | Request for comments on cultural resource report | 2018-11-01_Letter_RequestComments_CCYDToTribes_Signed | AR009556 | AR009670 | 115 | 11/1/2018 | CCYD | Tribes | | |
| 219 | Follow-up on request for comments on cultural resource report from Pueblo of Tesuque | 2018-11-07_Email_RequestResponse_PofTesuqueCCYD | AR009671 | AR009750 | 80 | 11/7/2018 | Pueblo of Tesuque | CCYD | | |
| 220 | Response to request for comments on cultural resource report from Hopi Tribe | 2018-11-08_letter_Hopi_replytocomments | AR009751 | AR009753 | 3 | 11/8/2018 | Hopi Tribe | CCYD | | |
| 221 | Response to request for information from Pueblo of Tesuque | 2018-11-09_Email_RequestResponse_PofTesuqueCCYD | AR009754 | AR009755 | 2 | 11/9/2018 | CCYD | Pueblo of Tesuque | | |
| 222 | Response to request for comments on cultural resource report from Pueblo of Santa Ana | 2018-11-13_Email_RequestResponse_PofSantaAnatoCCYD | AR009756 | AR009757 | 2 | 11/13/2018 | Pueblo of Santa Ana | CCYD | | |
| 223 | Response to request for comments on cultural resource report from Hopi Tribe | 2018-11-15_Email_RequestResponse_HopitoCCYDandBLMResponse | AR009758 | AR009762 | 5 | 11/15/2018 | Hopi Tribe | CCYD | | |
| 224 | Response to request for comments on cultural resource report from Hopi Tribe | 2018-11-15_letter_Hopi_replytocomments | AR009763 | AR009765 | 3 | 11/15/2018 | Hopi Tribe | CCYD | | |
| 225 | Response to request for comments on cultural resource report from Pueblo of San Felipe | 2018-11-16_Letter_RequestResponse_PofSanFelipetoCCYD | AR009766 | AR009768 | 3 | 11/16/2018 | Pueblo of San Felipe | CCYD | | |
| 226 | Phone record of response to request for comments on cultural resource report from Pueblo of Santa Clara | 2018-11-16_Phone_RequestResponse_PofSantaClaratoCCYD | AR009769 | AR009770 | 2 | 11/16/2018 | Pueblo of Santa Clara | CCYD | | |
| 227 | Response to request for comments on cultural resource report from Southern Ute Indian Tribe | 2018-11-20_Email_RequestResponse_SUtetoCCYD | AR009771 | AR009771 | 1 | 11/20/2018 | Southern Ute Indian Tribe | CCYD | | |
| 228 | Response to request for comments on cultural resource report from Pueblo of Acoma | 2018-11-28_Email_RequestResponse_PofAcomatoCCYD | AR009772 | AR009775 | 4 | 11/28/2018 | Pueblo of Acoma | CCYD | | |
| 229 | Response to request for comments on cultural resource report from Pueblo of Acoma | 2018-11-28_EmailAttachment_RequestResponse_PofAcomatoCYD_REDACTED | AR009776 | AR009796 | 21 | 11/28/2018 | Pueblo of Acoma | CCYD | Y | ARPA Section 9 protection of cultural resource information |

4-3 - Sec. 106 Report

| No. | Description | Document | Begin | End | Pages | Date | From | To | Y | ARPA |
|---|---|---|---|---|---|---|---|---|---|---|
| 230 | Cultural resources report for lease sale | 2018-10-11_BLM Utah December 2018 Statewide Oil and Gas Lease Sale_REDACTED | AR009797 | AR010040 | 244 | 10/11/2018 | UTSO | UTSO | Y | ARPA Section 9 protection of cultural resource information |
| | | | | | **4-4 - SHPO** | | | | | |
| 231 | Email from BLM archaeology requesting GIS data from State of Utah archaeologist | 2018-07-09_email_SHPO_CURESdata | AR010041 | AR010048 | 8 | 7/9/2018 | UTSO | State of Utah SHPO | | |
| 232 | Email from BLM initiating consultation with SHPO | 2018-07-24_email_declease2018_consulting_shpoandtribes_atta ch | AR010049 | AR010060 | 12 | 7/24/2018 | UTSO | State of Utah SHPO | | |
| 233 | Follow-up email from BLM on consultation with SHPO | 2018-09-06_email_2018decemberlease_shpoconversation | AR010061 | AR010062 | 2 | 9/6/2018 | UTSO | State of Utah SHPO | | |
| 234 | Invitation to consulting parties meeting | 2018-09-19_email_consultingpartiesmeeting_SHPO | AR010063 | AR010065 | 3 | 9/19/2018 | UTSO | State of Utah SHPO | | |
| 235 | Acknowledgement of cultural resource report submission | 2018-10-24_email_e106_submission_acknowledgement | AR010066 | AR010066 | 1 | 10/24/2018 | State of Utah SHPO | UTSO | | |
| 236 | Request for No Adverse Effect determination concurrence for lease sale | 2018-10-24_ltr_Request for consultation to SHPO | AR010067 | AR010075 | 9 | 10/24/2018 | UTSO | State of Utah SHPO | | |
| 237 | No Adverse Effect determination concurrence for lease sale | 2018-10-25_email_SHPO_concurrence | AR010076 | AR010077 | 2 | 10/25/2018 | State of Utah SHPO | UTSO | | |
| | | | | | **4-5 - ACHP** | | | | | |
| 238 | Response to request for cultural stipulation information | 2018-08-14_email_SL_email_cultural_resource_stips_toACHP | AR010078 | AR010079 | 2 | 8/4/2018 | UTSO | ACHP | | |
| 239 | Electronic Section 106 submission form | 2018-11-09_BLM Utah Dec 2018 Lease Sale e106-form_REDACTED | AR010080 | AR010327 | 248 | 11/9/2018 | UTSO | ACHP | Y | ARPA Section 9 protection of cultural resource information |
| 240 | ACHP timeline and determination letter | 2019-02-08_ACHP Timeline and Determination Letter | AR010328 | AR010330 | 3 | 2/8/2019 | UTSO | Consulting Parties, Tribes, SHPO | | |
| | | | | | **5 - NCLS Protests and Responses** | | | | | |
| | | | | | **5-1 - NCLS** | | | | | |
| 241 | NCLS for December 2018 lease sale | 2018-10-25_Dec2018NCLS | AR010331 | AR010556 | 226 | 10/25/2018 | UTSO | Public | | |
| 242 | Parcels moved to March 2019 lease sale | 2018-10-25_ParcelsMovedToMarch2019Sale | AR010557 | AR010581 | 25 | 10/25/2018 | UTSO | Public | | |
| 243 | Errata sheet number one for December 2018 lease sale | 2018-11-06_Dec2018OGSaleErrataNo1 | AR010582 | AR010583 | 2 | 11/6/2018 | UTSO | Public | | |
| 244 | Errata sheet number two for December 2018 lease sale | 2018-12-06_Dec2018OGSaleErrataNo2 | AR010584 | AR010588 | 5 | 12/6/2018 | UTSO | Public | | |
| | | | | | **5-2 - Protests** | | | | | |
| 245 | Protest for MbFO parcels submitted from SUWA with exhibits | 2018-11-05 - MbFO SUWA 1 Protest and attachment Portfolio | AR010589 | AR011320 | 732 | 11/5/2018 | SUWA | UTSO | | |
| 246 | Exhibits to SUWA MbFO protest pertaining to BLM Utah oil and gas lease UTU76858 | 2018-11-05 - MbFO SUWA IBLA No.2018-101 Attachment Portfolio | AR011321 | AR011360 | 40 | 11/5/2018 | SUWA | UTSO | | |
| 247 | Exhibits to SUWA MbFO protest pertaining to previous BLM NEPA analyses | 2018-11-05 - MbFO SUWA Prior DNAs and EAs Portfolio | AR011361 | AR011688 | 238 | 11/5/2018 | SUWA | UTSO | | |
| 248 | Exhibits to SUWA MbFO protest pertaining to BLM cultural resource report | 2018-11-05 - MbFO SUWA Section 106 Cultural Portfolio | AR011689 | AR011910 | 222 | 11/5/2018 | SUWA | UTSO | | |
| 249 | Protest for VFO parcels submitted from SUWA with exhibits | 2018-11-05 - VFO SUWA 1 Protest | AR011911 | AR011946 | 36 | 11/5/2018 | SUWA | UTSO | | |
| 250 | Exhibit to SUWA VFO protest Bookcliffs MLP Assessment | 2018-11-05 - VFO SUWA Bookcliffs MLP Assessment | AR011947 | AR011952 | 6 | 11/5/2018 | SUWA | UTSO | | |
| 251 | Exhibit to SUWA VFO protest SUWA comments on VFO leasing EA | 2018-11-05 - VFO SUWA Comments_BLM Determination of No Adverse Effect_Dec_2018 Lease Sale | AR011953 | AR011965 | 13 | 11/5/2018 | SUWA | UTSO | | |
| 252 | Exhibits to SUWA VFO protest EPA Fracking Report from 2016 | 2018-11-05 - VFO SUWA Exhibit - EPA - Fracking report (2016) Portfolio | AR011966 | AR013253 | 1288 | 11/5/2018 | SUWA | UTSO | | |
| 253 | Exhibit to SUWA VFO protest maps from MbFO, MFO, PFO, RFO, SLFO and VFO | 2018-11-05 - VFO SUWA Exhibits Appendix B Maps_Part1 | AR013254 | AR013354 | 101 | 11/5/2018 | SUWA | UTSO | | |
| 254 | Exhibit to SUWA VFO protest maps from VFO | 2018-11-05 - VFO SUWA Exhibits Appendix B Maps_Part2 | AR013355 | AR013416 | 62 | 11/5/2018 | SUWA | UTSO | | |
| 255 | Exhibit to SUWA VFO protest letter from Utah BLM State Director to consulting parties | 2018-11-05 - VFO SUWA ExLetter from Ed Roberson_Consulting Party | AR013417 | AR013419 | 3 | 11/5/2018 | SUWA | UTSO | | |
| 256 | Exhibit to SUWA VFO protest BLM response to SUWA comments on draft Cultural Resources Report | 2018-11-05 - VFO SUWA Letter from Kent Hoffman_BLM Response | AR013420 | AR013424 | 5 | 11/5/2018 | SUWA | UTSO | | |
| 257 | Miscellaneous exhibits to SUWA VFO protest | 2018-11-05 - VFO SUWA Misc Exhibits Portfolio | AR013425 | AR014574 | 1150 | 11/5/2018 | SUWA | UTSO | | |
| 258 | Exhibit to SUWA VFO protest comments on air quality analysis | 2018-11-05 - VFO SUWA MW - Air comments Vernal Dec 2018 oil and gas lease EA | AR014575 | AR014609 | 35 | 11/5/2018 | SUWA | UTSO | | |
| 259 | Exhibits to SUWA VFO protest comments on air quality analysis | 2018-11-05 - VFO SUWA MW Exhibits 1-11 Portfolio | AR014610 | AR015679 | 1070 | 11/5/2018 | SUWA | UTSO | | |
| 260 | Exhibits to SUWA VFO protest comments on air quality analysis | 2018-11-05 - VFO SUWA MW Exhibits 12-22 Portfolio | AR015680 | AR016485 | 806 | 11/5/2018 | SUWA | UTSO | | |
| 261 | Exhibits to SUWA VFO protest comments on air quality analysis | 2018-11-05 - VFO SUWA MW Exhibits 23-33 Portfolio | AR016486 | AR019192 | 2707 | 11/5/2018 | SUWA | UTSO | | |
| 262 | Exhibits to SUWA VFO protest comments on air quality analysis | 2018-11-05 - VFO SUWA MW Exhibits 34-43 Portfolio | AR019193 | AR019647 | 455 | 11/5/2018 | SUWA | UTSO | | |
| 263 | Exhibit to SUWA VFO protest letter from ACHP to BLM about BLM 2016 oil and gas lease sale | 2018-11-05 - VFO SUWA Section 106_ut.blm.vernal field office gas + oil leases.com.12dec16 | AR019648 | AR019650 | 3 | 11/5/2018 | SUWA | UTSO | | |

| # | Description | Date - Name | AR Begin | AR End | Pages | Date | From | To | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 264 | Exhibit to SUWA VFO protest Vernal MLP assessment | 2018-11-05 - VFO SUWA Vernal MLP | AR019651 | AR019659 | 9 | 11/5/2018 | SUWA | UTSO | | |
| | | | | | **5-3 - Protest Reponses** | | | | | |
| 265 | BLM decision for SUWA MbFO protest | 2019-02-08_SUWA MbFO Protest Decision | AR019660 | AR019669 | 10 | 2/8/2019 | UTSO | SUWA | | |
| 266 | BLM decision for SUWA VFO protest | 2019-02-08_SUWA VFO Protest Decision | AR019670 | AR019692 | 23 | 2/8/2019 | UTSO | SUWA | | |
| | | | | | **6 - Sale Results** | | | | | |
| 267 | Parcels available for non-competitive lease | 2018-12-11_AvailableNonCompOverCounter | AR019693 | AR019693 | 1 | 12/11/2018 | UTSO | Public | | |
| 268 | Competitive lease sale statistics | 2018-12-11_CompetitiveStatistics | AR019694 | AR019694 | 1 | 12/11/2018 | UTSO | Public | | |
| 269 | List of bidders registered for lease sale | 2018-12-11_RegisteredBiddersList | AR019695 | AR019696 | 2 | 12/11/2018 | UTSO | Public | | |
| 270 | Summary of lease sale results | 2018-12-11_SaleResultsSummary | AR019697 | AR019697 | 1 | 12/11/2018 | UTSO | Public | | |
| 271 | Lease sale results | 2018-12-11_SalesResults | AR019698 | AR019702 | 5 | 12/11/2018 | UTSO | Public | | |
| 272 | Non-competitive day after sale statistics | 2018-12-12_NonCompetitiveStatistics | AR019703 | AR019703 | 1 | 12/12/2018 | UTSO | Public | | |
| | | | | | **7 - FONSI & Decision** | | | | | |
| | | | | | **7-1 - FONSI** | | | | | |
| 273 | FONSI for VFO parcels in lease sale | 2019-02-08 - VFO FONSI | AR019704 | AR019710 | 7 | 2/8/2019 | UTSO | Public | | |
| 274 | Decision Record for MbFO parcels | 2019-02-08 - MbFO Decision Record | AR019711 | AR019715 | 5 | 2/8/2019 | UTSO | Public | | |
| 275 | Decision Record for VFO lease parcels | 2019-02-08 - VFO Decision Record | AR019716 | AR019722 | 7 | 2/8/2019 | UTSO | Public | | |
| | | | | | **8 - RMPs** | | | | | |
| 276 | Reasonably Foreseeable Development Scenario, Moab Field Office, for the 2008 RMP | 2005-08-09-Moab RFD 2008 RMP | AR019723 | AR019773 | 51 | 8/9/2005 | BLM | Public | | |
| 277 | Oil & Gas Development Potential, Vernal Field Office, for the 2008 RMP | 2008-08 Vernal RMP Appendix A_Oil_&_Gas_Dev2 | AR019774 | AR019783 | 10 | 10/1/2008 | BLM | Public | | |
| 278 | Record of Decision, Approved Resource Management Plan and Final Environmental Impact Statement, Moab Field Office | 2008-10 MbFO ROD & FEIS | AR019784 | AR021829 | 2046 | 10/1/2008 | BLM | Public | | |
| 279 | Record of Decision, Approved Resource Management Plan and Final Environmental Impact Statement, Vernal Field Office | 2008-10 VFO ROD and RMP | AR021830 | AR024132 | 2303 | 10/1/2008 | BLM | Public | | |
| 280 | Biological Opinion for 2008 Resource Management Plan, Moab Field Office | 2008-10-16 Moab RMP Biological Opinion | AR024133 | AR024295 | 163 | 10/16/2008 | FWS | BLM | | |
| 281 | Biological Opinion for 2008 Resource Management Plan, Vernal Field Office | 2008-10-23 Vernal RMP Biological Opinion | AR024296 | AR024485 | 190 | 10/23/2008 | FWS | BLM | | |
| 282 | Reasonably Foreseeable Development Scenario, Moab Master Leasing Plan Area | 2012-09-10-MLP_OG_RFD_MbFO_MdFO | AR024486 | AR024527 | 42 | 9/10/2012 | BLM | Public | | |
| 283 | 2015 Greater Sage-grouse Utah Approved RMP Amendment, Appendix J Biological Opinion | 2015-08-03 GRSG UT ARMPA BO Appendix_J | AR024528 | AR024579 | 52 | 8/3/2015 | FWS | BLM | | |
| 284 | 2015-09-15-GRSG_Utah_ARMPA | 2015-09-15-GRSG_Utah_ARMPA | AR024580 | AR024997 | 418 | 9/15/2015 | BLM | Public | | |
| 285 | 2015 Record of Decision and Approved RMP Amendments for the Great Basin Region, Including the Greater Sage-Grouse Sub-Regions of Idaho and Southwestern Montana, Nevada and Northwestern California, Oregon, and Utah | 2015-09-21-GRSG_1ROD | AR024998 | AR025087 | 90 | 9/21/2015 | BLM | Public | | |
| 286 | Oil and Gas Reasonably Foreseeable Development Scenario for Greater Sage-Grouse Occupied Habitat in Utah Sub-Region, Appendix R | 2015-09-21-GRSG_ARMPA Appendix R RFD | AR025088 | AR025109 | 22 | 9/21/2015 | BLM | Public | | |
| 287 | Conclusion of formal consultation with FWS for the proposed Moab Master Leasing Plan | 2016-11-03_16_F_0223_20161102_1 MoabMasterLeasingPlan BO | AR025110 | AR025196 | 87 | 11/3/2016 | FWS | BLM | | |
| 288 | Moab Master Leasing Plan Record of Decision and RMP Amendments | 2016-12 Moab MLP ROD and RMP Amendments | AR025197 | AR025392 | 196 | 12/1/2016 | BLM | Public | | |
| 289 | Record of Decision and Approved Utah Greater Sage-Grouse RMP Amendment | 2019-03-14_ROD_and_Utah_Approved_GRSG_RMPA_FINAL | AR025393 | AR025574 | 182 | 3/14/2019 | BLM | Public | | |
| | | | | | **9 - Handbooks and Manuals** | | | | | |
| 290 | BLM Handbook H-3100-1 Oil and Gas Leasing | 1985-09-06 H-3100-1 Oil And Gas Leasing | AR025575 | AR025631 | 57 | 9/6/1985 | BLM | Public | | |
| 291 | BLM Handbook H-3120-1 Oil and Gas Competitive Leases | 2013-02-18 H-3120-1 Competitive Leases | AR025632 | AR025791 | 160 | 2/18/2013 | BLM | Public | | |
| 292 | BLM Manual Section MS-3120 Oil and Gas Competitive Leases | 2013-02-18 MS-3120 Competitive Leases | AR025792 | AR025808 | 17 | 2/18/2013 | BLM | Public | | |

**U.S. Bureau of Land Management**
**Administrative Record, Case No. 2:23-cv-00804**
**Utah March 2019 Oil & Gas Lease Sale**

| Doc. Number | Brief Description | FileName | Bates Beginning | Bates Ending | Number of Pages | Document Date | Author | Recipient | Privileged, confidential or Protected | Justification for privilege or confidential |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |

*1 - Administrative Case File March 2019*

*1-1-Cadastral*

| Doc. Number | Brief Description | FileName | Bates Beginning | Bates Ending | Number of Pages | Document Date | Author | Recipient | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 293 | Land Description Review Worksheet - signed | 2019-01-28_LDRrequest-March2019Sale.pdf | AR025809 | AR025809 | 1 | 1/28/2019 | BLM UTSO - Branch Chief of Minerals | BLM UTSO Chief Cadastral Surveyor | | |
| 294 | Land Surveyor Report - UT1218-066 | 2019-02-15_LSR_UT1218-066.pdf | AR025810 | AR025818 | 9 | 2/15/2019 | DOI Land Surveyors - R. Keith Batty-Whitney and Daniel W. Webb | BLM UTSO - Acting Branch Chief of Minerals | | |
| 295 | Land Surveyor Report - UT1218-086 | 2019-02-15_LSR_UT1218-086.pdf | AR025819 | AR025827 | 9 | 2/15/2019 | DOI Land Surveyors - R. Keith Batty-Whitney and Daniel W. Webb | BLM UTSO - Acting Branch Chief of Minerals | | |
| 296 | Land Surveyor Report - UT1218-097 | 2019-02-15_LSR_UT1218-097.pdf | AR025828 | AR025836 | 9 | 2/15/2019 | DOI Land Surveyors - R. Keith Batty-Whitney and Daniel W. Webb | BLM UTSO - Acting Branch Chief of Minerals | | |
| 297 | Land Surveyor Report - UT1218-100 | 2019-02-15_LSR_UT1218-100.pdf | AR025837 | AR025845 | 9 | 2/15/2019 | DOI Land Surveyors - R. Keith Batty-Whitney and Daniel W. Webb | BLM UTSO - Acting Branch Chief of Minerals | | |
| 298 | Land Surveyor Report - UT1218-101 | 2019-02-15_LSR_UT1218-101.pdf | AR025846 | AR025854 | 9 | 2/15/2019 | DOI Land Surveyors - R. Keith Batty-Whitney and Daniel W. Webb | BLM UTSO - Acting Branch Chief of Minerals | | |
| 299 | Land Surveyor Report - UT1218-102 | 2019-02-15_LSR_UT1218-102.pdf | AR025855 | AR025863 | 9 | 2/15/2019 | DOI Land Surveyors - R. Keith Batty-Whitney and Daniel W. Webb | BLM UTSO - Acting Branch Chief of Minerals | | |
| 300 | Land Surveyor Report - UT1218-106 | 2019-02-15_LSR_UT1218-106.pdf | AR025864 | AR025872 | 9 | 2/15/2019 | DOI Land Surveyors - R. Keith Batty-Whitney and Daniel W. Webb | BLM UTSO - Acting Branch Chief of Minerals | | |
| 301 | Land Surveyor Report - UT1218-107 | 2019-02-15_LSR_UT1218-107.pdf | AR025873 | AR025881 | 9 | 2/15/2019 | DOI Land Surveyors - R. Keith Batty-Whitney and Daniel W. Webb | BLM UTSO - Acting Branch Chief of Minerals | | |
| 302 | Land Surveyor Report - UT1218-108 | 2019-02-15_LSR_UT1218-108.pdf | AR025882 | AR025890 | 9 | 2/15/2019 | DOI Land Surveyors - R. Keith Batty-Whitney and Daniel W. Webb | BLM UTSO - Acting Branch Chief of Minerals | | |
| 303 | Land Surveyor Report - UT1218-109 | 2019-02-15_LSR_UT1218-109.pdf | AR025891 | AR025899 | 9 | 2/15/2019 | DOI Land Surveyors - R. Keith Batty-Whitney and Daniel W. Webb | BLM UTSO - Acting Branch Chief of Minerals | | |
| 304 | Land Surveyor Report - UT1218-110 | 2019-02-15_LSR_UT1218-110.pdf | AR025900 | AR025908 | 9 | 2/15/2019 | DOI Land Surveyors - R. Keith Batty-Whitney and Daniel W. Webb | BLM UTSO - Acting Branch Chief of Minerals | | |
| 305 | Land Surveyor Report - UT1218-111 | 2019-02-15_LSR_UT1218-111.pdf | AR025909 | AR025917 | 9 | 2/15/2019 | DOI Land Surveyors - R. Keith Batty-Whitney and Daniel W. Webb | BLM UTSO - Acting Branch Chief of Minerals | | |
| 306 | Land Surveyor Report - UT1218-112 | 2019-02-15_LSR_UT1218-112.pdf | AR025918 | AR025926 | 9 | 2/15/2019 | DOI Land Surveyors - R. Keith Batty-Whitney and Daniel W. Webb | BLM UTSO - Acting Branch Chief of Minerals | | |
| 307 | Land Surveyor Report - UT1218-115 | 2019-02-15_LSR_UT1218-115.pdf | AR025927 | AR025935 | 9 | 2/15/2019 | DOI Land Surveyors - R. Keith Batty-Whitney and Daniel W. Webb | BLM UTSO - Acting Branch Chief of Minerals | | |
| 308 | Land Surveyor Report - UT1218-117 | 2019-02-15_LSR_UT1218-117.pdf | AR025936 | AR025944 | 9 | 2/15/2019 | DOI Land Surveyors - R. Keith Batty-Whitney and Daniel W. Webb | BLM UTSO - Acting Branch Chief of Minerals | | |
| 309 | Land Surveyor Report - UT1218-122 | 2019-02-15_LSR_UT1218-122.pdf | AR025945 | AR025953 | 9 | 2/15/2019 | DOI Land Surveyors - R. Keith Batty-Whitney and Daniel W. Webb | BLM UTSO - Acting Branch Chief of Minerals | | |
| 310 | Land Surveyor Report - UT1218-124 | 2019-02-15_LSR_UT1218-124.pdf | AR025954 | AR025962 | 9 | 2/15/2019 | DOI Land Surveyors - R. Keith Batty-Whitney and Daniel W. Webb | BLM UTSO - Acting Branch Chief of Minerals | | |
| 311 | Land Surveyor Report - UT1218-127 | 2019-02-15_LSR_UT1218-127.pdf | AR025963 | AR025971 | 9 | 2/15/2019 | DOI Land Surveyors - R. Keith Batty-Whitney and Daniel W. Webb | BLM UTSO - Acting Branch Chief of Minerals | | |
| 312 | Land Surveyor Report - UT1218-129 | 2019-02-15_LSR_UT1218-129.pdf | AR025972 | AR025980 | 9 | 2/15/2019 | DOI Land Surveyors - R. Keith Batty-Whitney and Daniel W. Webb | BLM UTSO - Acting Branch Chief of Minerals | | |
| 313 | Land Surveyor Report - UT1218-130 | 2019-02-15_LSR_UT1218-130.pdf | AR025981 | AR025989 | 9 | 2/15/2019 | DOI Land Surveyors - R. Keith Batty-Whitney and Daniel W. Webb | BLM UTSO - Acting Branch Chief of Minerals | | |
| 314 | Land Surveyor Report - UT1218-131 | 2019-02-15_LSR_UT1218-131.pdf | AR025990 | AR025998 | 9 | 2/15/2019 | DOI Land Surveyors - R. Keith Batty-Whitney and Daniel W. Webb | BLM UTSO - Acting Branch Chief of Minerals | | |
| 315 | Land Surveyor Report - UT1218-132 | 2019-02-15_LSR_UT1218-132.pdf | AR025999 | AR026007 | 9 | 2/15/2019 | DOI Land Surveyors - R. Keith Batty-Whitney and Daniel W. Webb | BLM UTSO - Acting Branch Chief of Minerals | | |
| 316 | Land Surveyor Report - UT1218-133 | 2019-02-15_LSR_UT1218-133.pdf | AR026008 | AR026021 | 9 | 2/15/2019 | DOI Land Surveyors - R. Keith Batty-Whitney and Daniel W. Webb | BLM UTSO - Acting Branch Chief of Minerals | | |
| 317 | Land Surveyor Report - UT1218-134 | 2019-02-15_LSR_UT1218-134.pdf | AR026022 | AR026030 | 9 | 2/15/2019 | DOI Land Surveyors - R. Keith Batty-Whitney and Daniel W. Webb | BLM UTSO - Acting Branch Chief of Minerals | | |
| 318 | Land Surveyor Report - UT1218-135 | 2019-02-15_LSR_UT1218-135.pdf | AR026031 | AR026039 | 9 | 2/15/2019 | DOI Land Surveyors - R. Keith Batty-Whitney and Daniel W. Webb | BLM UTSO - Acting Branch Chief of Minerals | | |
| 319 | Land Surveyor Report - UT1218-136 | 2019-02-15_LSR_UT1218-136.pdf | AR026040 | AR026048 | 9 | 2/15/2019 | DOI Land Surveyors - R. Keith Batty-Whitney and Daniel W. Webb | BLM UTSO - Acting Branch Chief of Minerals | | |

**Acronym Key**

| | |
|---|---|
| ACHP | Advisory Council on Historic Preservation |
| AECOM | Management (consulting firm) |
| APCD | Air Pollution Control District |
| BLM | Bureau of Land Management |
| CASAC | Clean Air Scientific Advisory Committee |
| CBD | Center for Biological Diversity |
| CCYD | Canyon Country District |
| CFR | Code of Federal Regulation |
| COAQCC | Colorado Air Quality Control Commission |
| DNA | Determination of NEPA Adequacy |
| DNM | Dinosaur National Monument |
| DOE | Department of Energy |
| DOI | Department of the Interior |
| EA | Environmental Assessment |
| EIS | Environmental Impact Statement |
| EOI | Expression of Interest |
| EPA | Environmental Protection Agency |
| FCM | Friends of Cedar Mesa |
| FONSI | Finding of No Significant Impact |
| FWS | Fish & Wildlife Service |
| GHG | Greenhouse Gas |
| GIS | Geographic Information System |
| GRD | Green River District |
| GrSG (GSG) | Greater Sage-Grouse |
| IPCC | Intergovernmental Panel on Climate Change |
| MbFO | Moab Field Office |
| NAAQS | National Ambient Air Quality Standards |
| NCLS | Notice of Competitive Lease Sale |
| NEPA | National Environmental Policy Act |

| # | Document | Filename | Bates Begin | Bates End | Pages | Date | Author | Recipient |
|---|----------|----------|-------------|-----------|-------|------|--------|-----------|
| 320 | Land Surveyor Report - UT1218-139 | 2019-02-15_LSR_UT1218-139.pdf | AR026049 | AR026057 | 9 | 2/15/2019 | DOI Land Surveyors - R. Keith Batty-Whitney and Daniel W. Webb | BLM UTSO - Acting Branch Chief of Minerals |
| 321 | Land Surveyor Report - UT1218-141 | 2019-02-15_LSR_UT1218-141.pdf | AR026058 | AR026066 | 9 | 2/15/2019 | DOI Land Surveyors - R. Keith Batty-Whitney and Daniel W. Webb | BLM UTSO - Acting Branch Chief of Minerals |
| 322 | Land Surveyor Report - UT1218-162 | 2019-02-15_LSR_UT1218-162.pdf | AR026067 | AR026075 | 9 | 2/15/2019 | DOI Land Surveyors - R. Keith Batty-Whitney and Daniel W. Webb | BLM UTSO - Acting Branch Chief of Minerals |
| 323 | Land Surveyor Report - UT1218-165 | 2019-02-15_LSR_UT1218-165.pdf | AR026076 | AR026084 | 9 | 2/15/2019 | DOI Land Surveyors - R. Keith Batty-Whitney and Daniel W. Webb | BLM UTSO - Acting Branch Chief of Minerals |
| 324 | Land Surveyor Report - UT1218-167 | 2019-02-15_LSR_UT1218-167.pdf | AR026085 | AR026093 | 9 | 2/15/2019 | DOI Land Surveyors - R. Keith Batty-Whitney and Daniel W. Webb | BLM UTSO - Acting Branch Chief of Minerals |
| 325 | Land Surveyor Report - UT1218-169 | 2019-02-15_LSR_UT1218-169.pdf | AR026094 | AR026102 | 9 | 2/15/2019 | DOI Land Surveyors - R. Keith Batty-Whitney and Daniel W. Webb | BLM UTSO - Acting Branch Chief of Minerals |
| 326 | Land Surveyor Report - UT1218-170 | 2019-02-15_LSR_UT1218-170.pdf | AR026103 | AR026111 | 9 | 2/15/2019 | DOI Land Surveyors - R. Keith Batty-Whitney and Daniel W. Webb | BLM UTSO - Acting Branch Chief of Minerals |
| 327 | Land Surveyor Report - UT1218-171 | 2019-02-15_LSR_UT1218-171.pdf | AR026112 | AR026120 | 9 | 2/15/2019 | DOI Land Surveyors - R. Keith Batty-Whitney and Daniel W. Webb | BLM UTSO - Acting Branch Chief of Minerals |
| 328 | Land Surveyor Report - UT1218-172 | 2019-02-15_LSR_UT1218-172.pdf | AR026121 | AR026135 | 9 | 2/14/2019 | DOI Land Surveyors - Matthew J Kurchinski and Daniel W. Webb | BLM UTSO - Acting Branch Chief of Minerals |
| 329 | Land Surveyor Report - UT1218-173 | 2019-02-15_LSR_UT1218-173.pdf | AR026136 | AR026151 | 16 | 2/14/2019 | DOI Land Surveyors - Matthew J Kurchinski and Daniel W. Webb | BLM UTSO - Acting Branch Chief of Minerals |
| 330 | Land Surveyor Report - UT1218-175 | 2019-02-15_LSR_UT1218-175.pdf | AR026152 | AR026165 | 14 | 2/14/2019 | DOI Land Surveyors - Matthew J Kurchinski and Daniel W. Webb | BLM UTSO - Acting Branch Chief of Minerals |
| 331 | Land Surveyor Report - UT1218-176 | 2019-02-15_LSR_UT1218-176.pdf | AR026166 | AR026176 | 11 | 2/14/2019 | DOI Land Surveyors - Matthew J Kurchinski and Daniel W. Webb | BLM UTSO - Acting Branch Chief of Minerals |
| 332 | Land Surveyor Report - UT1218-177 | 2019-02-15_LSR_UT1218-177.pdf | AR026177 | AR026186 | 10 | 2/14/2019 | DOI Land Surveyors - Matthew J Kurchinski and Daniel W. Webb | BLM UTSO - Acting Branch Chief of Minerals |
| 333 | Land Surveyor Report - UT1218-178 | 2019-02-15_LSR_UT1218-178.pdf | AR026187 | AR026199 | 13 | 2/14/2019 | DOI Land Surveyors - Matthew J Kurchinski and Daniel W. Webb | BLM UTSO - Acting Branch Chief of Minerals |
| 334 | Land Surveyor Report - UT1218-179 | 2019-02-15_LSR_UT1218-179.pdf | AR026200 | AR026209 | 10 | 2/14/2019 | DOI Land Surveyors - Matthew J Kurchinski and Daniel W. Webb | BLM UTSO - Acting Branch Chief of Minerals |
| 335 | Land Surveyor Report - UT1218-197 | 2019-02-15_LSR_UT1218-197.pdf | AR026210 | AR026219 | 10 | 2/14/2019 | DOI Land Surveyors - Matthew J Kurchinski and Daniel W. Webb | BLM UTSO - Acting Branch Chief of Minerals |
| 336 | Land Surveyor Report - UT1218-198 | 2019-02-15_LSR_UT1218-198.pdf | AR026220 | AR026228 | 9 | 2/14/2019 | DOI Land Surveyors - Matthew J Kurchinski and Daniel W. Webb | BLM UTSO - Acting Branch Chief of Minerals |
| 337 | Land Surveyor Report - UT1218-199 | 2019-02-15_LSR_UT1218-199.pdf | AR026229 | AR026237 | 9 | 2/14/2019 | DOI Land Surveyors - Matthew J Kurchinski and Daniel W. Webb | BLM UTSO - Acting Branch Chief of Minerals |
| 338 | Land Surveyor Report - UT1218-200 | 2019-02-15_LSR_UT1218-200.pdf | AR026238 | AR026246 | 9 | 2/14/2019 | DOI Land Surveyors - Matthew J Kurchinski and Daniel W. Webb | BLM UTSO - Acting Branch Chief of Minerals |
| 339 | Land Surveyor Report - UT1218-201 | 2019-02-15_LSR_UT1218-201.pdf | AR026247 | AR026255 | 9 | 2/14/2019 | DOI Land Surveyors - Matthew J Kurchinski and Daniel W. Webb | BLM UTSO - Acting Branch Chief of Minerals |
| 340 | Land Surveyor Report - UT1218-202 | 2019-02-15_LSR_UT1218-202.pdf | AR026256 | AR026264 | 9 | 2/14/2019 | DOI Land Surveyors - Matthew J Kurchinski and Daniel W. Webb | BLM UTSO - Acting Branch Chief of Minerals |
| 341 | Land Surveyor Report - UT1218-203 | 2019-02-15_LSR_UT1218-203.pdf | AR026265 | AR026273 | 9 | 2/14/2019 | DOI Land Surveyors - Matthew J Kurchinski and Daniel W. Webb | BLM UTSO - Acting Branch Chief of Minerals |
| 342 | Land Surveyor Report - UT1218-204 | 2019-02-15_LSR_UT1218-204.pdf | AR026274 | AR026282 | 9 | 2/14/2019 | DOI Land Surveyors - Matthew J Kurchinski and Daniel W. Webb | BLM UTSO - Acting Branch Chief of Minerals |
| 343 | Land Surveyor Report - UT1218-205 | 2019-02-15_LSR_UT1218-205.pdf | AR026283 | AR026294 | 12 | 2/14/2019 | DOI Land Surveyors - Matthew J Kurchinski and Daniel W. Webb | BLM UTSO - Acting Branch Chief of Minerals |
| 344 | Land Surveyor Report - UT1218-206 | 2019-02-15_LSR_UT1218-206.pdf | AR026295 | AR026305 | 11 | 2/14/2019 | DOI Land Surveyors - Matthew J Kurchinski and Daniel W. Webb | BLM UTSO - Acting Branch Chief of Minerals |
| 345 | Land Surveyor Report - UT1218-207 | 2019-02-15_LSR_UT1218-207.pdf | AR026306 | AR026316 | 11 | 2/14/2019 | DOI Land Surveyors - Matthew J Kurchinski and Daniel W. Webb | BLM UTSO - Acting Branch Chief of Minerals |
| 346 | Land Surveyor Report - UT1218-208 | 2019-02-15_LSR_UT1218-208.pdf | AR026317 | AR026327 | 11 | 2/14/2019 | DOI Land Surveyors - Matthew J Kurchinski and Daniel W. Webb | BLM UTSO - Acting Branch Chief of Minerals |
| 347 | Land Surveyor Report - UT1218-211 | 2019-02-15_LSR_UT1218-211.pdf | AR026328 | AR026340 | 13 | 2/14/2019 | DOI Land Surveyors - Matthew J Kurchinski and Daniel W. Webb | BLM UTSO - Acting Branch Chief of Minerals |
| 348 | Land Surveyor Report - UT1218-212 | 2019-02-15_LSR_UT1218-212.pdf | AR026341 | AR026350 | 10 | 2/14/2019 | DOI Land Surveyors - Matthew J Kurchinski and Daniel W. Webb | BLM UTSO - Acting Branch Chief of Minerals |
| 349 | Land Surveyor Report - UT1218-213 | 2019-02-15_LSR_UT1218-213.pdf | AR026351 | AR026360 | 10 | 2/14/2019 | DOI Land Surveyors - Matthew J Kurchinski and Daniel W. Webb | BLM UTSO - Acting Branch Chief of Minerals |

| Abbreviation | Definition |
|---|---|
| NP | National Park |
| NPCA | National Parks Conservation Association |
| NPS | National Park Service |
| NRDC | Natural Resources Defense Council |
| NSO | No Surface Occupancy |
| OSNHT | Old Spanish National Historical Trail |
| OSTA | Old Spanish Trail Association |
| PLPCO | Public Lands Policy Coordinating Office |
| SHPO | State Historical Preservation Officer |
| SITLA | State and Institutional Lands Administration |
| SUWA | Southern Utah Wilderness Alliance |
| SWCA | Steven W. Carothers & Associates (long-form name no longer used by the company) |
| THPO | Tribal Historical Preservation Officer |
| TWS | The Wildlife Society |
| UBAQS | Uinta Basin Air Quality Study |
| UDOGM | Utah Division of Oil, Gas, and Mining |
| UDWR | Utah Division of Wildlife Resources |
| UPAC | Utah Professional Archaeological Council |
| URARA | Utah Rock Art Research Association |
| USFS | United States Forest Service |
| UTSO | Utah State Office |
| VFO | Vernal Field Office |
| WEG | Wild Earth Guardians |
| WO | Washington Office |
| WWP | Western Watersheds Project |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 350 | Land Surveyor Report - UT1218-214 | 2019-02-15_LSR_UT1218-214.pdf | AR026361 | AR026371 | 11 | 2/14/2019 | DOI Land Surveyors - Matthew J Kurchinski and Daniel W. Webb | BLM UTSO - Acting Branch Chief of Minerals | | |
| 351 | Land Surveyor Report - UT1218-217 | 2019-02-15_LSR_UT1218-217.pdf | AR026372 | AR026381 | 10 | 2/14/2019 | DOI Land Surveyors - Matthew J Kurchinski and Daniel W. Webb | BLM UTSO - Acting Branch Chief of Minerals | | |
| 352 | Land Surveyor Report - UT1218-218 | 2019-02-15_LSR_UT1218-218.pdf | AR026382 | AR026395 | 14 | 2/14/2019 | DOI Land Surveyors - Matthew J Kurchinski and Daniel W. Webb | BLM UTSO - Acting Branch Chief of Minerals | | |
| 353 | Land Surveyor Report - UT1218-260 | 2019-02-15_LSR_UT1218-260.pdf | AR026396 | AR026407 | 12 | 2/14/2019 | DOI Land Surveyors - Calvert C. Norton and Daniel W. Webb | BLM UTSO - Acting Branch Chief of Minerals | | |
| 354 | Land Surveyor Report - UT1218-261 | 2019-02-15_LSR_UT1218-261.pdf | AR026408 | AR026420 | 13 | 2/14/2019 | DOI Land Surveyors - Calvert C. Norton and Daniel W. Webb | BLM UTSO - Acting Branch Chief of Minerals | | |
| 355 | Land Surveyor Report - UT1218-262 | 2019-02-15_LSR_UT1218-262.pdf | AR026421 | AR026431 | 13 | 2/14/2019 | DOI Land Surveyors - Calvert C. Norton and Daniel W. Webb | BLM UTSO - Acting Branch Chief of Minerals | | |
| 356 | Land Surveyor Report - UT1218-264 | 2019-02-15_LSR_UT1218-264.pdf | AR026432 | AR026441 | 10 | 2/14/2019 | DOI Land Surveyors - Calvert C. Norton and Daniel W. Webb | BLM UTSO - Acting Branch Chief of Minerals | | |
| 357 | Land Surveyor Report - UT1218-266 | 2019-02-15_LSR_UT1218-266.pdf | AR026442 | AR026452 | 11 | 2/14/2019 | DOI Land Surveyors - Calvert C. Norton and Daniel W. Webb | BLM UTSO - Acting Branch Chief of Minerals | | |
| 358 | Land Surveyor Report - UT1218-268 | 2019-02-15_LSR_UT1218-268.pdf | AR026453 | AR026461 | 9 | 2/14/2019 | DOI Land Surveyors - Calvert C. Norton and Daniel W. Webb | BLM UTSO - Acting Branch Chief of Minerals | | |
| 359 | Land Surveyor Report - UT1218-271 | 2019-02-15_LSR_UT1218-271.pdf | AR026462 | AR026470 | 9 | 2/14/2019 | DOI Land Surveyors - Calvert C. Norton and Daniel W. Webb | BLM UTSO - Acting Branch Chief of Minerals | | |
| 360 | Land Surveyor Report - UT1218-272 | 2019-02-15_LSR_UT1218-272.pdf | AR026471 | AR026480 | 10 | 2/14/2019 | DOI Land Surveyors - Calvert C. Norton and Daniel W. Webb | BLM UTSO - Acting Branch Chief of Minerals | | |
| 361 | Land Surveyor Report - UT1218-273 | 2019-02-15_LSR_UT1218-273.pdf | AR026481 | AR026489 | 9 | 2/14/2019 | DOI Land Surveyors - Calvert C. Norton and Daniel W. Webb | BLM UTSO - Acting Branch Chief of Minerals | | |
| 362 | Land Surveyor Report - UT1218-274 | 2019-02-15_LSR_UT1218-274.pdf | AR026490 | AR026499 | 10 | 2/14/2019 | DOI Land Surveyors - Calvert C. Norton and Daniel W. Webb | BLM UTSO - Acting Branch Chief of Minerals | | |
| 363 | Land Surveyor Report - UT1218-276 | 2019-02-15_LSR_UT1218-276.pdf | AR026500 | AR026510 | 11 | 2/14/2019 | DOI Land Surveyors - Calvert C. Norton and Daniel W. Webb | BLM UTSO - Acting Branch Chief of Minerals | | |
| 364 | Land Surveyor Report - UT1218-278 | 2019-02-15_LSR_UT1218-278.pdf | AR026511 | AR026519 | 9 | 2/14/2019 | DOI Land Surveyors - Calvert C. Norton and Daniel W. Webb | BLM UTSO - Acting Branch Chief of Minerals | | |
| 365 | Land Surveyor Report - UT1218-279 | 2019-02-15_LSR_UT1218-279.pdf | AR026520 | AR026528 | 9 | 2/14/2019 | DOI Land Surveyors - Calvert C. Norton and Daniel W. Webb | BLM UTSO - Acting Branch Chief of Minerals | | |
| 366 | Land Surveyor Report - UT1218-295 | 2019-02-15_LSR_UT1218-295.pdf | AR026529 | AR026537 | 9 | 2/14/2019 | DOI Land Surveyors - Calvert C. Norton and Daniel W. Webb | BLM UTSO - Acting Branch Chief of Minerals | | |
| 367 | Land Surveyor Report - UT1218-305 | 2019-02-15_LSR_UT1218-305.pdf | AR026538 | AR026546 | 9 | 2/14/2019 | DOI Land Surveyors - Calvert C. Norton and Daniel W. Webb | BLM UTSO - Acting Branch Chief of Minerals | | |
| 368 | Land Surveyor Report - UT1218-309 | 2019-02-15_LSR_UT1218-309.pdf | AR026547 | AR026557 | 11 | 2/14/2019 | DOI Land Surveyors - Calvert C. Norton and Daniel W. Webb | BLM UTSO - Acting Branch Chief of Minerals | | |
| 369 | Land Surveyor Report - UT1218-319 | 2019-02-15_LSR_UT1218-319.pdf | AR026558 | AR026566 | 9 | 2/14/2019 | DOI Land Surveyors - Calvert C. Norton and Daniel W. Webb | BLM UTSO - Acting Branch Chief of Minerals | | |
| 370 | Land Surveyor Report - UT1218-320 | 2019-02-15_LSR_UT1218-320.pdf | AR026567 | AR026575 | 9 | 2/14/2019 | DOI Land Surveyors - Calvert C. Norton and Daniel W. Webb | BLM UTSO - Acting Branch Chief of Minerals | | |
| 371 | Land Surveyor Report - UT1218-337 | 2019-02-15_LSR_UT1218-337.pdf | AR026576 | AR026584 | 9 | 2/14/2019 | DOI Land Surveyors - Calvert C. Norton and Daniel W. Webb | BLM UTSO - Acting Branch Chief of Minerals | | |
| 372 | Land Surveyor Report - UT1218-381 | 2019-02-15_LSR_UT1218-381.pdf | AR026585 | AR026593 | 9 | 2/14/2019 | DOI Land Surveyors - Calvert C. Norton and Daniel W. Webb | BLM UTSO - Acting Branch Chief of Minerals | | |
| 373 | Land Surveyor Report - UT1218-382 | 2019-02-15_LSR_UT1218-382.pdf | AR026594 | AR026603 | 10 | 2/14/2019 | DOI Land Surveyors - Calvert C. Norton and Daniel W. Webb | BLM UTSO - Acting Branch Chief of Minerals | | |
| 374 | Land Surveyor Report - UT1218-383 | 2019-02-15_LSR_UT1218-383.pdf | AR026604 | AR026613 | 10 | 2/14/2019 | DOI Land Surveyors - Calvert C. Norton and Daniel W. Webb | BLM UTSO - Acting Branch Chief of Minerals | | |
| 375 | Land Surveyor Report - UT1218-384 | 2019-02-15_LSR_UT1218-384.pdf | AR026614 | AR026622 | 9 | 2/14/2019 | DOI Land Surveyors - Calvert C. Norton and Daniel W. Webb | BLM UTSO - Acting Branch Chief of Minerals | | |
| 376 | Land Surveyor Report - UTU-94003 | 2019-02-15_LSR_UTU94003.pdf | AR026623 | AR026633 | 11 | 2/14/2019 | DOI Land Surveyors - Matthew J Kurchinski and Daniel W. Webb | BLM UTSO - Acting Branch Chief of Minerals | | |
| 377 | Land Surveyor's Report signature page for 156 parcels in the March 2019 Oil and Gas Lease Sale | 2019-02-20_LSR_SignaturePage.pdf | AR026634 | AR026634 | 1 | 2/20/2019 | BLM - Leslie Wilcken | BLM UTSO - Branch of Geographic Sciences, Chief Cadastral Surveyor | | |
| | | | | **I-2 - EOIs** | | | | | | |
| 378 | Expressions of interest, March 2019 | 2018-10-29 - EOI Record.pdf | AR026635 | AR026635 | 1 | 10/29/2019 | BLM - Leslie Wilcken | | | |
| 379 | Notification to nominators of which parcels will be processed and determined if available for lease | 2018-10-29 - EOIs-SupportingDocsMarch2019Sale.pdf | AR026636 | AR026706 | 71 | 10/29/2019 | BLM - Leslie Wilcken | Nominators | | |
| | | | | **I-3 - External Communications** | | | | | | |

| # | Document | Filename | Begin Bates | End Bates | Pages | Date | From | To | Priv. | Privilege Description |
|---|----------|----------|-------------|-----------|-------|------|------|------|-------|----------------------|
| 380 | News Release for the Notice of Competitive Lease Sale (NCLS) for March 2019 | 2019-01-30 - BLM.UT Q1March_LeaseSaleNotice_FINAL.pdf | AR026707 | AR026708 | 2 | 1/30/2019 | BLM - Ryan Sutherland | Public | | |
| 381 | Request for information about March 2019 lease sale | 2019-02-13 - eMail - [EXTERNAL] March 2019 lease sale.pdf | AR026709 | AR026712 | 4 | 2/13/2019 | Trout Unlimited | BLM - Sheri Wysong, UTSO | | |
| 382 | Email from SUWA requesting all protests submitted for March 2019 lease sale | 2019-03-13 - Mail - [EXTERNAL] Lease sale protests re_ March 2019 lease sale.pdf | AR026713 | AR026713 | 1 | 3/13/2019 | SUWA | BLM | | |
| 383 | Deferral of 19 parcels for March 2019 Competitive Oil and Gas Lease Sale | 2019-03-22 - Utah March 2019 Deferral Memo.pdf | AR026714 | AR026716 | 3 | 3/22/2019 | BLM - Edwin L. Roberson, Utah State Director | BLM - Deputy Director, Policy and Programs (WO-100) | | |
| | **1-4 - Parcel Lists** | | | | | | | | | |
| 384 | March 2019 Original Oil & Gas Parcel List | 2018-10-12_March2019originalParcelList.pdf | AR026717 | AR026725 | 9 | 10/12/2018 | BLM | | | |
| 385 | March 2019 Parcel Numbers Cross Reference | 2018-10-16_CrossRef-March2019ParcelNumbers.pdf | AR026726 | AR026726 | 1 | 10/16/2018 | BLM | | | |
| 386 | March 2019 Greater Sage-grouse Parcel List | 2018-10-18_March2019-GSG-ParcelList_prevDec2018.pdf | AR026727 | AR026751 | 25 | 10/18/2019 | BLM | | | |
| 387 | March 2019 Final Oil & Gas Lease Sale List with stipulations and notices | 2019-02-05_March2019_FinalParcelList.pdf | AR026752 | AR026902 | 151 | 2/5/2019 | BLM | | | |
| | **1-5 - Split Estate** | | | | | | | | | |
| 388 | Private surface owner notice of March 2019 Oil & Gas Lease Sale | 2018-11-05_hr_March2019Split-EstatePrelimNotification_Redacted.pdf | AR026903 | AR026905 | 3 | 11/5/2019 | BLM - Jefferson McKenzie, Acting Chief, Branch of Minerals | Alan B. & Kathleen S. Cooper; John C. & Kim Austin; Kenneth A & Martha A. Cooper; Four Star Ranch, Inc.; Jenkins Uintah Co. Properties, LLC | Y | Personal Identifying Information |
| 389 | Final list of Private surface parcels with legal descriptions | 2019-01-24 - PrivateSurfaceOwnersFinal_Redacted.pdf | AR026906 | AR026921 | 16 | 1/24/2019 | BLM | | Y | Personal Identifying Information |
| 390 | Private surface owner notice of Competitive Lease Sale of Federal Minerals | 2019-02-07_ltrs_March2019Split-EstateFinalNotification_Redacted.pdf | AR026922 | AR026963 | 42 | 2/7/2019 | BLM - Gerald Kenczka, Acting Chief, Branch of Minerals | Burton H. Delambert Trust, Christina A. Delambert Trust, Lyle & Ann Pickup Rev Living Trust et al, Puckett Land Company, Glen J. Huber Family Living Trust, Shirley Huber, Trustee, | Y | Personal Identifying Information |
| 391 | Private surface owner notice of Competitive Lease Sale of Federal Minerals | 2019-2-12_ltrs_March2019Split-EstateFinalNotification_Redacted.pdf | AR026964 | AR027081 | 118 | 2/12/2019 | BLM - Gerald Kenczka, Acting Chief, Branch of Minerals | Lazy 3X Sweetwater Ranch, LLC, State of Utah - SITLA, Uintah County Corporation, Barton Land Company, LLC, John W. Wall Revocable Trust, Bonnie K. Harris Living Trust, Joan M. Bench, Circle B Land Company, LLC, Murray Family Trust. | Y | Personal Identifying Information |
| | **1-6 - Summaries** | | | | | | | | | |
| 392 | Original summary of lease parcels | 2018-09-14_March2019OriginalSummary | AR027082 | AR027082 | 1 | 9/14/2018 | BLM | BLM | | |
| 393 | Summary of lease parcels added from Dec 2018 | 2018-10-4_GSG_ParcelsFromDec2018 | AR027083 | AR027084 | 2 | 10/4/2018 | BLM | BLM | | |
| 394 | Combined summary of lease parcels | 2018-10-16_March2019Prelim-GSG-Combo | AR027085 | AR027087 | 3 | 10/16/2018 | BLM | BLM | | |
| 395 | Final summary of lease parcels | 2019-3-13_March2019FinalSummary | AR027088 | AR027090 | 3 | 3/13/2019 | BLM | BLM | | |
| 396 | Summary of lease parcels prior to sale | 2019-3-22_March2019PriorToSaleSummary | AR027091 | AR027094 | 4 | 3/22/2019 | BLM | BLM | | |
| | **1-7 - Stakeholders** | | | | | | | | | |
| 397 | Preliminary list of parcels for March 2019 lease sale sent to NPS | 2018-10-24_ltr_BLM-USOtoNPS_March2019PrelimParcels-Attach.pdf | AR027095 | AR027133 | 39 | 10/24/2018 | BLM | NPS | | |
| 398 | Preliminary list of parcels for March 2019 lease sale sent to PLPCO | 2018-10-24_ltr_BLM-USOtoPLPCO_March2019PrelimParcels-Attach.pdf | AR027134 | AR027172 | 39 | 10/24/2018 | BLM | PLPCO | | |
| 399 | Preliminary list of parcels for March 2019 lease sale sent to SITLA | 2018-10-24_ltr_BLM-USOtoSITLA_March2019PrelimParcels-Attach.pdf | AR027173 | AR027211 | 39 | 10/24/2018 | BLM | SITLA | | |
| 400 | Preliminary list of parcels for March 2019 lease sale sent to UDWR | 2018-10-24_ltr_BLM-USOtoUDWR_March2019PrelimParcels-Attach.pdf | AR027212 | AR027250 | 39 | 10/24/2018 | BLM | UDWR | | |
| 401 | Preliminary list of parcels for March 2019 lease sale sent to USFS | 2018-10-24_ltr_BLM-USOtoUSFS_March2019PrelimParcels-Attach.pdf | AR027251 | AR027289 | 39 | 10/24/2018 | BLM | USFS | | |
| 402 | Preliminary list of parcels for March 2019 lease sale sent to USFWS | 2018-10-24_ltr_BLM-USOtoUSFWS_March2019PrelimParcels-Attach | AR027290 | AR027328 | 39 | 10/24/2018 | BLM | USFWS | | |
| 403 | Email transmitting March 2019 lease sale GIS data to USFWS | 2018-10-26 - GIS Shape Files for the March 2019 Oil and Gas Lease Sale.pdf | AR027329 | AR027369 | 41 | 10/26/2018 | BLM | USFWS | | |
| 404 | Email transmitting March 2019 lease sale GIS data to NPS | 2018-10-31 eMail - Question about parcels held over from December to March sale | AR027370 | AR027370 | 1 | 10/31/2018 | BLM | NPS | | |
| 405 | Notification to PLPCO of NCLS for March 2019 | 2019-02-13_hr_BLM-USOtoPLPCO_March2019FinalNCLS.pdf | AR027371 | AR027373 | 3 | 2/13/2019 | BLM | PLPCO | | |
| 406 | Notification to SITLA of NCLS for March 2019 | 2019-02-13_hr_BLM-USOtoSITLA_March2019FinalNCLS.pdf | AR027374 | AR027376 | 3 | 2/13/2019 | BLM | SITLA | | |
| 407 | Notification to UDWR of NCLS for March 2019 | 2019-02-13_hr_BLM-USOtoUDWR_March2019FinalNCLS.pdf | AR027377 | AR027379 | 3 | 2/13/2019 | BLM | UDWR | | |
| 408 | Notification to USFS of NCLS for March 2019 | 2019-02-13_hr_BLM-USOtoUSFS_March2019FinalNCLS.pdf | AR027380 | AR027382 | 3 | 2/13/2019 | BLM | USFS | | |
| 409 | Notification to NPS of NCLS for March 2019 | 2019-02-13_memo_BLM-USOtoNPS_March2019FinalNCLS.pdf | AR027383 | AR027384 | 2 | 2/13/2019 | BLM | NPS | | |
| 410 | Notification to USFWS of NCLS for March 2019 | 2019-02-13_memo_BLM-USOtoUSFWS_March2019FinalNCLS | AR027385 | AR027386 | 2 | 2/13/2019 | BLM | USFWS | | |
| | **2 - NEPA** | | | | | | | | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **2-1 Preliminary EA** | | | | | | | | | | |
| 411 | March 2019 Competitive Oil and Gas Lease Sale Environmental Assessment for Vernal Field Office for public comment period; DOI-BLM-UT-G010-2019-0006-EA | 2018-11-15 - 2019_March_Lease_Sale_DOI-BLM-UT-G010-2019-0006-EA-1-1-15-18.pdf | AR027387 | AR027452 | 66 | 11/15/2018 | BLM - UTSO | | | |
| 412 | Environmental Assessment - Appendix A Parcel List, Stipulations and Notices | 2018-11-15 - Appendix_A-Parcel_List_Stipulations_and_Notices_201906.pdf | AR027453 | AR027551 | 99 | 11/15/2018 | BLM - UTSO | | | |
| 413 | Environmental Assessment - Appendix B Lease Stipulations & Notices | 2018-11-15 - Appendix_B_Lease_Stipulations_and_notices_20 1906-11-15-18.pdf | AR027552 | AR027609 | 58 | 11/15/2018 | BLM - UTSO | | | |
| 414 | Environmental Assessment - Appendix C: Maps | 2018-11-15 - Appendix_C_–_MAPS.pdf | AR027610 | AR027795 | 186 | 11/15/2018 | BLM - UTSO | | | |
| 415 | Environmental Assessment - Appendix D: Scoping Report | 2018-11-15 - Appendix_D_Scoping_Report_201906-11-15-18.pdf | AR027796 | AR027810 | 15 | 11/15/2018 | BLM - UTSO | | | |
| 416 | Environmental Assessment - Appendix E: Interdisciplinary Team Checklist | 2018-11-15 - Appendix_E_ID_Team_Checklist_201906-11-15-18.pdf | AR027811 | AR027837 | 27 | 11/15/2018 | BLM - UTSO | | | |
| 417 | Environmental Assessment - Appendix F: Reasonably Foreseeable Development | 2018-11-15 - Appendix_F_Reasonable_Foreseeable_Developme nt_201906-11-15-18.pdf | AR027838 | AR027848 | 11 | 11/15/2018 | BLM - UTSO | | | |
| 418 | Environmental Assessment - Appendix G: Greater Sage-grouse Prioritization Process | 2018-11-15 - Appendix_G_Greater_Sage_Grouse_Prioritization_Process_201906-11-15-18.pdf | AR027849 | AR027854 | 6 | 11/15/2018 | BLM - UTSO | | | |
| **2-2 Public Comments** | | | | | | | | | | |
| 419 | Public comment from Andrea Glade for the December 2018 Lease Sale with comments for VFO parcels which were moved to the March 2019 Lease Sale | 2018-08-03_email_Dec2018_O&G_comments_attach | AR027855 | AR027858 | 4 | 8/3/2018 | Andrea Glade | BLM | | |
| 420 | Comments from Duchesne County Commission | 2018-12-17 - Duchesne County.pdf | AR027859 | AR027863 | 5 | 12/3/2018 | Duchesne County Commission | BLM | | |
| 421 | Comments from The National Wildlife Federation | 2018-12-17 - NWF comments on Utah March 2019 Lease Sales.pdf | AR027864 | AR027876 | 13 | 12/17/2018 | Mary Greene, National Wildlife Federation | BLM | | |
| 422 | Comments from Public Land Solutions | 2018-12-17 - PLS UT BLM lease sale comments_1Q 2019.pdf.pdf | AR027877 | AR027880 | 4 | 12/17/2018 | Public Land Solutions | BLM | | |
| 423 | Comments from Southern Utah Wilderness Alliance – Center for Biological Diversity – Green River Action Network – Living Rivers & Colorado Riverkeeper – Sierra Club – The Wilderness Society – Western Watersheds Project – Waterkeeper Alliance comments on DOI-BLM UTG010-2019-0006-EA (Nov. 2018) (March 2019 Lease Sale EA or EA). | 2018-12-17 - SUWA et al comments on VFO Lease Sale EA (VFO) (Dec. 17, 2018) | AR027881 | AR027909 | 29 | 12/17/2018 | SUWA | BLM | | |
| 424 | Exhibit to SUWA's comments on VFO March 2019 lease sale – Comments from NRDC; SUWA, TWS, & Utah Sierra Club on VFO December 2017 Lease Sale | 2018-12-17 - SUWA ex Comments on VFO December 2017 Lease Sale (July 23, 2017) | AR027910 | AR027928 | 19 | 12/17/2018 | SUWA | BLM | | |
| 425 | Exhibit to SUWA's comments on VFO March 2019 lease sale – November 2018 protest of BLM Utah's VFO December 2018 Competitive Oil and Gas Lease Sale | 2018-12-17 - SUWA ex - Protest of the Vernal FO Dec. 2018 Lease Sale (Nov. 5, 2018).pdf | AR027929 | AR027963 | 35 | 12/17/2018 | SUWA | BLM | | |
| 426 | Exhibit to SUWA's comments on VFO March 2019 lease sale – EPA's comments on the BLM's Draft Modeling Protocol for the Uinta Basin Air Quality Study | 2018-12-17 - SUWA ex Air Comments Dec 2017 Exhibit_1.pdf | AR027964 | AR027969 | 6 | 12/17/2018 | SUWA | BLM | | |
| 427 | Exhibit to SUWA's comments on VFO March 2019 lease sale – EPA comments on BLM's Final Resource Management Plan and EIS for the Vernal Field Office Planning Area | 2018-12-17 - SUWA ex Air Comments Dec 2017 Exhibit_2.pdf | AR027970 | AR027974 | 5 | 12/17/2018 | SUWA | BLM | | |
| 428 | Exhibit to SUWA's comments on VFO March 2019 lease sale – Federal Register Notice for the EPA's National Ambient Air Quality Standards for Ozone from July 1997 | 2018-12-17 - SUWA ex Air Comments Dec 2017 Exhibit_3.pdf | AR027975 | AR028015 | 41 | 12/17/2018 | SUWA | BLM | | |
| 429 | Exhibit to SUWA's comments on VFO March 2019 lease sale – "Link Between Ozone Air Pollution and Premature Death Confirmed" article | 2018-12-17 - SUWA ex Air Comments Dec 2017 Exhibit_4.pdf | AR028016 | AR028018 | 3 | 12/17/2018 | SUWA | BLM | | |
| 430 | Exhibit to SUWA's comments on VFO March 2019 lease sale – Federal Register Notice for the EPA's National Ambient Air Quality Standards for Ozone from December 2014 | 2018-12-17 - SUWA ex Air Comments Dec 2017 Exhibit_5.pdf | AR028019 | AR028197 | 179 | 12/17/2018 | SUWA | BLM | | |
| 431 | Exhibit to SUWA's comments on VFO March 2019 lease sale – Federal Register Notice for the EPA's National Ambient Air Quality Standards for Ozone from October 2015 | 2018-12-17 - SUWA ex Air Comments Dec 2017 Exhibit_6.pdf | AR028198 | AR028375 | 178 | 12/17/2018 | SUWA | BLM | | |
| 432 | Exhibit to SUWA's comments on VVFO March 2019 lease sale – EPA's Clean Air Scientific Advisory Committee's (CASAC) Peer Review of the Agency's 2nd Draft Ozone Staff Paper | 2018-12-17 - SUWA ex Air Comments Dec 2017 Exhibit_7.pdf | AR028376 | AR028487 | 112 | 12/17/2018 | SUWA | BLM | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 433 | Exhibit to SUWA's comments on VFO March 2019 lease sale – Review of EPA's proposed Ozone National Ambient Air Quality Standard (Federal Register, Vol. 75, Nov. 11, January 19, 2010) | 2018-12-17 - SUWA ex Air Comments Dec 2017 Exhibit_8.pdf | AR028488 | AR028492 | 5 | 12/17/2018 | SUWA | BLM | | |
| 434 | Exhibit to SUWA's comments on VFO March 2019 lease sale – EPA's CASAC Peer Review of the Agency's 2nd Draft Policy Assessment for the Review of the Ozone National Ambient Air Quality Standards | 2018-12-17 - SUWA ex Air Comments Dec 2017 Exhibit_9.pdf | AR028493 | AR028567 | 75 | 12/17/2018 | SUWA | BLM | | |
| 435 | Exhibit to SUWA's comments on VFO March 2019 lease sale – Site-level Design Value History for the 2015 8-Hour Ozone NAAQS, AQS Data Retrieved 6/24/2016 | 2018-12-17 - SUWA ex Air Comments Dec 2017 Exhibit_10.pdf | AR028568 | AR028586 | 19 | 12/17/2018 | SUWA | BLM | | |
| 436 | Exhibit to SUWA's comments on VFO March 2019 lease sale – Site-level Design Value History for the 2015 8-Hour Ozone NAAQS, AQS Data Retrieved 6/24/2016, Utah data | 2018-12-17 - SUWA ex Air Comments Dec 2017 Exhibit_10a.pdf | AR028587 | AR028587 | 1 | 12/17/2018 | SUWA | BLM | | |
| 437 | Exhibit to SUWA's comments on VFO March 2019 lease sale – Site-level Design Value History for the 2015 8-Hour Ozone NAAQS, AQS Data Retrieved 6/24/2016, Utah data | 2018-12-17 - SUWA ex Air Comments Dec 2017 Exhibit_10b.pdf | | | 1 | 12/17/2018 | SUWA | BLM | | |
| 438 | Exhibit to SUWA's comments on VFO March 2019 lease sale – Site-level Design Value History for the 2015 8-Hour Ozone NAAQS, AQS Data Retrieved 6/24/2016, Utah data | 2018-12-17 - SUWA ex Air Comments Dec 2017 Exhibit_10c.pdf | AR028589 | AR028589 | 1 | 12/17/2018 | SUWA | BLM | | |
| 439 | Exhibit to SUWA's comments on VFO's lease sale - Uinta Basin Air Quality Study (UBAQS) from 2009 | 2018-12-17 - SUWA ex Air Comments Dec 2017 Exhibit_11.pdf | AR028590 | AR028983 | 394 | 12/17/2018 | SUWA | BLM | | |
| 440 | Exhibit to SUWA's comments on VFO March 2019 lease sale – EPA's Scoping Comments on the Greater Chapita Wells Natural Gas Infill Project EIS, Uintah County, Utah | 2018-12-17 - SUWA ex Air Comments Dec 2017 Exhibit_12.pdf | AR028984 | AR028995 | 12 | 12/17/2018 | SUWA | BLM | | |
| 441 | Exhibit to SUWA's comments on VFO March 2019 lease sale – Energy Dynamics Laboratory Final Report: Uintah Basin Winter Ozone and Air Quality Study | 2018-12-17 - SUWA ex Air Comments Dec 2017 Exhibit_13.pdf | AR028996 | AR029100 | 105 | 12/17/2018 | SUWA | BLM | | |
| 442 | Exhibit to SUWA's comments on VFO March 2019 lease sale – 2012 Uintah Basin Winter Ozone & Air Quality Study Final Report | 2018-12-17 - SUWA ex Air Comments Dec 2017 Exhibit_14.pdf | AR029101 | AR029385 | 285 | 12/17/2018 | SUWA | BLM | | |
| 443 | Exhibit to SUWA's comments on VFO's lease sale - Environ March 2014 report about the Uintah Basin Ozone Study | 2018-12-17 - SUWA ex Air Comments Dec 2017 Exhibit_15a.pdf | AR029386 | AR029448 | 63 | 12/17/2018 | SUWA | BLM | | |
| 444 | Exhibit to SUWA's comments on VFO's lease sale - Environ's 2014 Uinta Basin Winter Ozone Study Final Report | 2018-12-17 - SUWA ex Air Comments Dec 2017 Exhibit_15b.pdf | | | 146 | 12/17/2018 | SUWA | BLM | | |
| 445 | Exhibit to SUWA's comments on VFO March 2019 lease sale – Federal Register Notice for the EPA's Primary National Ambient Air Quality Standards for Nitrogen Dioxide from February 2010 | 2018-12-17 - SUWA ex Air Comments Dec 2017 Exhibit_16.pdf | AR029595 | AR029659 | 65 | 12/17/2018 | SUWA | BLM | | |
| 446 | Exhibit to SUWA's comments on VFO March 2019 lease sale – EPA Nitrogen Dioxide Health facts | 2018-12-17 - SUWA ex Air Comments Dec 2017 Exhibit_17.pdf | AR029660 | AR029660 | 1 | 12/17/2018 | SUWA | BLM | | |
| 447 | Exhibit to SUWA's comments on VFO March 2019 lease sale – EPA Memorandum for Guidance Concerning the Implementation of the 1-hour NO2 NAAQS for the Prevention of Significant Deterioration Program | 2018-12-17 - SUWA ex Air Comments Dec 2017 Exhibit_18.pdf | AR029661 | AR029690 | 30 | 12/17/2018 | SUWA | BLM | | |
| 448 | Exhibit to SUWA's comments on VFO March 2019 lease sale – Air Quality readings for Utah | 2018-12-17 - SUWA ex Air Comments Dec 2017 Exhibit_19a.pdf | AR029691 | AR029691 | 1 | 12/17/2018 | SUWA | BLM | | |
| 449 | Exhibit to SUWA's comments on VFO March 2019 lease sale – Air Quality readings for Utah | 2018-12-17 - SUWA ex Air Comments Dec 2017 Exhibit_19b.pdf | AR029692 | AR029692 | 1 | 12/17/2018 | SUWA | BLM | | |
| 450 | Exhibit to SUWA's comments on VFO March 2019 lease sale – Air Quality readings for Utah | 2018-12-17 - SUWA ex Air Comments Dec 2017 Exhibit_19c.pdf | AR029693 | AR029693 | 1 | 12/17/2018 | SUWA | BLM | | |
| 451 | Exhibit to SUWA's comments on VFO's lease sale - Air Quality readings for Utah | 2018-12-17 - SUWA ex Air Comments Dec 2017 Exhibit_20a.pdf | AR029694 | AR029694 | 1 | 12/17/2018 | SUWA | BLM | | |
| 452 | Exhibit to SUWA's comments on VFO March 2019 lease sale – Air Quality readings for Utah | 2018-12-17 - SUWA ex Air Comments Dec 2017 Exhibit_20b.pdf | AR029695 | AR029695 | 1 | 12/17/2018 | SUWA | BLM | | |
| 453 | Exhibit to SUWA's comments on VFO March 2019 lease sale – Air Quality readings for Utah | 2018-12-17 - SUWA ex Air Comments Dec 2017 Exhibit_20c.pdf | AR029696 | AR029696 | 1 | 12/17/2018 | SUWA | BLM | | |
| 454 | Exhibit to SUWA's comments on VFO March 2019 lease sale – EPA Model Clearing House Review of Modeling Procedures for Demonstrating Compliance with PM2.5 NAAQS | 2018-12-17 - SUWA ex Air Comments Dec 2017 Exhibit_21.pdf | AR029697 | AR029704 | 8 | 12/17/2018 | SUWA | BLM | | |

| # | Description | Filename | Bates Start | Bates End | Pages | Date | From | To | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 455 | Exhibit to SUWA's comments on VFO March 2019 lease sale – Federal Register Notice for the EPA's Revisions to Air Monitoring Regulations from October 2006 | 2018-12-17 - SUWA ex. Air Comments Dec 2017 Exhibit_22.pdf | AR029705 | AR029797 | 93 | 12/17/2018 | SUWA | BLM | | |
| 456 | Exhibit to SUWA's comments on VFO March 2019 lease sale – EPA Review of the National Ambient Air Quality Standards for Particulate Matter, Volume I | 2018-12-17 - SUWA ex. Air Comments Dec 2017 Exhibit_23a.pdf | AR029798 | AR030322 | 525 | 12/17/2018 | SUWA | BLM | | |
| 457 | Exhibit to SUWA's comments on VFO March 2019 lease sale – EPA Review of the National Ambient Air Quality Standards for Particulate Matter, Volume II | 2018-12-17 - SUWA ex. Air Comments Dec 2017 Exhibit_23b.pdf | AR030323 | AR031222 | 900 | 12/17/2018 | SUWA | BLM | | |
| 458 | Exhibit to SUWA's comments on VFO March 2019 lease sale – EPA Clean Air Scientific Advisory Committee Recommendations Concerning the Final National Ambient Air Quality Standards for Particulate Matter | 2018-12-17 - SUWA ex. Air Comments Dec 2017 Exhibit_24.pdf | AR031223 | AR031225 | 3 | 12/17/2018 | SUWA | BLM | | |
| 459 | Exhibit to SUWA's comments on VFO March 2019 lease sale – Federal Register Notice for the EPA's National Ambient Air Quality Standards for Particulate Matter from January 2013 | 2018-12-17 - SUWA ex. Air Comments Dec 2017 Exhibit_25.pdf | AR031226 | AR031428 | 203 | 12/17/2018 | SUWA | BLM | | |
| 460 | Exhibit to SUWA's comments on VFO March 2019 lease sale – NPS Air Quality at Arches National Park information | 2018-12-17 - SUWA ex. Air Comments Dec 2017 Exhibit_26.pdf | AR031429 | AR031430 | 2 | 12/17/2018 | SUWA | BLM | | |
| 461 | Exhibit to SUWA's comments on VFO March 2019 lease sale – NPS Air Quality at Canyon Lands National Park information | 2018-12-17 - SUWA ex. Air Comments Dec 2017 Exhibit_27.pdf | AR031431 | AR031432 | 2 | 12/17/2018 | SUWA | BLM | | |
| 462 | Exhibit to SUWA's comments on VFO March 2019 lease sale – Hydrocarbon emissions characterization in the Colorado Front Range: A Pilot Study | 2018-12-17 - SUWA ex. Air Comments Dec 2017 Exhibit_28.pdf | AR031433 | AR031451 | 19 | 12/17/2018 | SUWA | BLM | | |
| 463 | Exhibit to SUWA's comments on VFO March 2019 lease sale – Utah Air Resource Management Strategy Modeling Project Impact Assessment Report by AECOM | 2018-12-17 - SUWA ex. Air Comments Dec 2017 Exhibit_29.pdf | AR031452 | AR031765 | 314 | 12/17/2018 | SUWA | BLM | | |
| 464 | Exhibit to SUWA's comments on VFO March 2019 lease sale – Utah State BLM Emissions Inventory Technical Support Document by AECOM | 2018-12-17 - SUWA ex. Air Comments Dec 2017 Exhibit_30.pdf | AR031766 | AR031949 | 184 | 12/17/2018 | SUWA | BLM | | |
| 465 | Exhibit to SUWA's comments on VFO March 2019 lease sale – EPA's review of the West Tavaputs Plateau Natural Gas Full Field Development Plan, Draft EIS Statement, Carbon County, Utah | 2018-12-17 - SUWA ex. Air Comments Dec 2017 Exhibit_31.pdf | AR031950 | AR031960 | 11 | 12/17/2018 | SUWA | BLM | | |
| 466 | Exhibit to SUWA's comments on VFO March 2019 lease sale – Climate Change Supplementary Information Report, Montana, North Dakota and South Dakota, BLM | 2018-12-17 - SUWA ex. Air Comments Dec 2017 Exhibit_32.pdf | AR031961 | AR032136 | 176 | 12/17/2018 | SUWA | BLM | | |
| 467 | Exhibit to SUWA's comments on VFO March 2019 lease sale – EPA comments on the Gasco Uinta Basin Natural Gas Development Project Draft EIS | 2018-12-17 - SUWA ex. Air Comments Dec 2017 Exhibit_33.pdf | AR032137 | AR032161 | 25 | 12/17/2018 | SUWA | BLM | | |
| 468 | Exhibit to SUWA's comments on VFO March 2019 lease sale – 2015 US Methane Emissions, By Source | 2018-12-17 - SUWA ex. Air Comments Dec 2017 Exhibit_34.pdf | AR032162 | AR032162 | 1 | 12/17/2018 | SUWA | BLM | | |
| 469 | Exhibit to SUWA's comments on VFO March 2019 lease sale – EPA's Understanding Global Warming Potentials | 2018-12-17 - SUWA ex. Air Comments Dec 2017 Exhibit_35.pdf | AR032163 | AR032165 | 3 | 12/17/2018 | SUWA | BLM | | |
| 470 | Exhibit to SUWA's comments on VFO March 2019 lease sale – Human Health: Impacts, Adaption, and Co-Benefits | 2018-12-17 - SUWA ex. Air Comments Dec 2017 Exhibit_36.pdf | AR032166 | AR032211 | 46 | 12/17/2018 | SUWA | BLM | | |
| 471 | Exhibit to SUWA's comments on VFO March 2019 lease sale – Lessons Learned from Natural Gas STAR Partners: Installing Plunger Lift Systems in Gas Wells | 2018-12-17 - SUWA ex. Air Comments Dec 2017 Exhibit_37.pdf | AR032212 | AR032225 | 14 | 12/17/2018 | SUWA | BLM | | |
| 472 | Exhibit to SUWA's comments on VFO March 2019 lease sale – Lessons Learned from Natural Gas STAR Partners: Using Pipeline Pump-Down Techniques to Lower Gas Line Pressure Before Maintenance | 2018-12-17 - SUWA ex. Air Comments Dec 2017 Exhibit_38.pdf | AR032226 | AR032234 | 9 | 12/17/2018 | SUWA | BLM | | |
| 473 | Exhibit to SUWA's comments on VFO March 2019 lease sale – Federal Register Notice for the EPA's Oil and Natural Gas Sector: Emission Standards for New, Reconstructed, and Modified Sources from June 2016 | 2018-12-17 - SUWA ex. Air Comments Dec 2017 Exhibit_39.pdf | AR032235 | AR032354 | 120 | 12/17/2018 | SUWA | BLM | | |
| 474 | Exhibit to SUWA's comments on VFO March 2019 lease sale – Revisions to Colorado Air Quality Control Commission's Regulation Numbers 3, 6, and 7 Fact Sheet | 2018-12-17 - SUWA ex. Air Comments Dec 2017 Exhibit_40.pdf | AR032355 | AR032358 | 4 | 12/17/2018 | SUWA | BLM | | |

| # | Title | Filename | AR Start | AR End | Pages | Date | From | To |
|---|-------|----------|----------|--------|-------|------|------|-----|
| 475 | Exhibit to SUWA's comments on VFO March 2019 lease sale – QEP Energy Company's Leak Detection and Repair Program, Facility Fugitive Emission Monitoring | 2018-12-17 - SUWA ex Air Comments Dec 2017 Exhibit_41a.pdf | AR032359 | AR032373 | 15 | 12/17/2018 | SUWA | BLM |
| 476 | Exhibit to SUWA's comments on VFO March 2019 lease sale – SWEPI LP (Shell's Leak Detection and Repair Program, Facility Fugitive Emission Monitoring | 2018-12-17 - SUWA ex Air Comments Dec 2017 Exhibit_41b.pdf | AR032374 | AR032386 | 13 | 12/17/2018 | SUWA | BLM |
| 477 | Exhibit to SUWA's comments on VFO March 2019 lease sale – Santa Barbara County Air Pollution Control District Fugitive Emissions Inspection and Maintenance | 2018-12-17 - SUWA ex Air Comments Dec 2017 Exhibit_42a.pdf | AR032387 | AR032393 | 7 | 12/17/2018 | SUWA | BLM |
| 478 | Exhibit to SUWA's comments on VFO March 2019 lease sale – South Coast Air Quality Management District, Control of Volatile Organic Compound Leaks on Releases from Components at Petroleum Facilities and Chemical Plants | 2018-12-17 - SUWA ex Air Comments Dec 2017 Exhibit_42b.pdf | AR032394 | AR032406 | 13 | 12/17/2018 | SUWA | BLM |
| 479 | Exhibit to SUWA's comments on VFO March 2019 lease sale – Steam-enhanced Crude Oil Production Wells | 2018-12-17 - SUWA ex Air Comments Dec 2017 Exhibit_42c.pdf | AR032407 | AR032426 | 20 | 12/17/2018 | SUWA | BLM |
| 480 | Exhibit to SUWA's comments on VFO March 2019 lease sale – General Permit 12 Template, Oil and Gas Well-Site Production Operations | 2018-12-17 - SUWA ex Air Comments Dec 2017 Exhibit_43.pdf | AR032427 | AR032470 | 44 | 12/17/2018 | SUWA | BLM |
| 481 | Exhibit to SUWA's comments on VFO March 2019 lease sale – Commonwealth of Pennsylvania, Department of Environmental Protection, Bureau of Air Quality, General Plan Approval and/or General Operating Permit for Natural Gas, Coal Bed Methane or GOB Gas Production or Recovery Facilities | 2018-12-17 - SUWA ex Air Comments Dec 2017 Exhibit_44.pdf | AR032471 | AR032480 | 10 | 12/17/2018 | SUWA | BLM |
| 482 | Exhibit to SUWA's comments on VFO March 2019 lease sale – 2012 Uintah Basin Winter Ozone and Air Quality Study, Summary of Interim Findings, Ongoing Analyses, and Additional Recommended Research | 2018-12-17 - SUWA ex Air Comments Dec 2017 Exhibit_45.pdf | AR032481 | AR032486 | 6 | 12/17/2018 | SUWA | BLM |
| 483 | Exhibit to SUWA's comments on VFO March 2019 lease sale – Megan Williams, Air Quality Consultant, comments on the BLM's Air Quality Analysis for the December 2017 Oil and Gas Lease Sale EA in VFO dated June 2017 | 2018-12-17 - SUWA ex Air Comments Dec 2017 M. Williams - Air comments.pdf | AR032487 | AR032524 | 38 | 12/17/2018 | SUWA | BLM |
| 484 | Exhibit to SUWA's comments on VFO March 2019 lease sale – EPA's comments on the BLM's Draft Modeling Protocol for the Uinta Basin Air Quality Study | 2018-12-17 - SUWA ex Air Comments Dec 2018 Exhibit_1.pdf | AR032525 | AR032530 | 6 | 12/17/2018 | SUWA | BLM |
| 485 | Exhibit to SUWA's comments on VFO March 2019 lease sale – Federal Register Notice for the EPA's Additional Air Quality Designations for the 2015 Ozone National Ambient Air Quality Standards June 2018 | 2018-12-17 - SUWA ex Air Comments Dec 2018 Exhibit_2.pdf | AR032531 | AR032603 | 73 | 12/17/2018 | SUWA | BLM |
| 486 | Exhibit to SUWA's comments on VFO March 2019 lease sale – Federal Register Notice for the EPA's National Ambient Air Quality Standards for Ozone from July 1997 | 2018-12-17 - SUWA ex Air Comments Dec 2018 Exhibit_3.pdf | AR032604 | AR032644 | 41 | 12/17/2018 | SUWA | BLM |
| 487 | Exhibit to SUWA's comments on VFO March 2019 lease sale – "Link Between Ozone Air Pollution and Premature Death Confirmed" article | 2018-12-17 - SUWA ex Air Comments Dec 2018 Exhibit_4.pdf | AR032645 | AR032647 | 3 | 12/17/2018 | SUWA | BLM |
| 488 | Exhibit to SUWA's comments on VFO March 2019 lease sale – Federal Register Notice for the EPA's National Ambient Air Quality Standards for Ozone from December 2014 | 2018-12-17 - SUWA ex Air Comments Dec 2018 Exhibit_5.pdf | AR032648 | AR032826 | 179 | 12/17/2018 | SUWA | BLM |
| 489 | Exhibit to SUWA's comments on VFO March 2019 lease sale – Federal Register Notice for the EPA's National Ambient Air Quality Standards for Ozone from October 2015 | 2018-12-17 - SUWA ex Air Comments Dec 2018 Exhibit_6.pdf | AR032827 | AR033004 | 178 | 12/17/2018 | SUWA | BLM |
| 490 | Exhibit to SUWA's comments on VFO March 2019 lease sale – EPA's Clean Air Scientific Advisory Committee's (CASAC) Peer Review of the Agency's 2nd Draft Ozone Staff Paper | 2018-12-17 - SUWA ex Air Comments Dec 2018 Exhibit_7.pdf | AR033005 | AR033116 | 112 | 12/17/2018 | SUWA | BLM |
| 491 | Exhibit to SUWA's comments on VFO March 2019 lease sale – Review of EPA's proposed Ozone National Ambient Air Quality Standard (Federal Register, Vol. 75, Nov. 11, January 19, 2010) | 2018-12-17 - SUWA ex Air Comments Dec 2018 Exhibit_8.pdf | AR033117 | AR033121 | 5 | 12/17/2018 | SUWA | BLM |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 492 | Exhibit to SUWA's comments on VFO March 2019 lease sale – EPA's CASAC Peer Review of the Agency's 2nd Draft Policy Assessment for the Review of the Ozone National Ambient Air Quality Standards | 2018-12-17 - SUWA ex Air Comments Dec 2018 Exhibit_9.pdf | AR033122 | AR033196 | 75 | 12/17/2018 | SUWA | BLM | |
| 493 | Exhibit to SUWA's comments on VFO March 2019 lease sale – Site-level Design Value History for the 2015 8-Hour Ozone NAAQS, AQS Data Retrieved 6/25/2016 | 2018-12-17 - SUWA ex Air Comments Dec 2018 Exhibit_10.pdf | AR033197 | AR033197 | 1 | 12/17/2018 | SUWA | BLM | |
| 494 | Exhibit to SUWA's comments on VFO March 2019 lease sale – Site-level Air Quality data, Utah data | 2018-12-17 - SUWA ex Air Comments Dec 2018 Exhibit_10a.pdf | AR033198 | AR033198 | 1 | 12/17/2018 | SUWA | BLM | |
| 495 | Exhibit to SUWA's comments on VFO March 2019 lease sale – Site-level Air Quality data, Utah data | 2018-12-17 - SUWA ex Air Comments Dec 2018 Exhibit_10b.pdf | AR033199 | AR033199 | 1 | 12/17/2018 | SUWA | BLM | |
| 496 | Exhibit to SUWA's comments on VFO March 2019 lease sale – Site-level Air Quality data, Utah data | 2018-12-17 - SUWA ex Air Comments Dec 2018 Exhibit_10c.pdf | AR033200 | AR033200 | 1 | 12/17/2018 | SUWA | BLM | |
| 497 | Exhibit to SUWA's lease sale - Uinta Basin Air Quality Study (UBAQS) from 2009 | 2018-12-17 - SUWA ex Air Comments Dec 2018 Exhibit_11.pdf | AR033201 | AR033594 | 394 | 12/17/2018 | SUWA | BLM | |
| 498 | Exhibit to SUWA's comments on VFO March 2019 lease sale – EPA's Scoping Comments on the Greater Chapita Wells Natural Gas Infill Project EIS, Uintah County, Utah | 2018-12-17 - SUWA ex Air Comments Dec 2018 Exhibit_12.pdf | AR033595 | AR033606 | 12 | 12/17/2018 | SUWA | BLM | |
| 499 | Exhibit to SUWA's comments on VFO March 2019 lease sale – Energy Dynamics Laboratory Final Report: Uintah Basin Winter Ozone and Air Quality Study | 2018-12-17 - SUWA ex Air Comments Dec 2018 Exhibit_13.pdf | AR033607 | AR033711 | 105 | 12/17/2018 | SUWA | BLM | |
| 500 | Exhibit to SUWA's comments on VFO March 2019 lease sale – 2012 Uintah Basin Winter Ozone & Air Quality Study Final Report | 2018-12-17 - SUWA ex Air Comments Dec 2018 Exhibit_14.pdf | AR033712 | AR033996 | 285 | 12/17/2018 | SUWA | BLM | |
| 501 | Exhibit to SUWA's comments on VFO's lease sale - Environ's March 2014 report about the Uintah Basin Ozone Study | 2018-12-17 - SUWA ex Air Comments Dec 2018 Exhibit_15a.pdf | AR033997 | AR034059 | 63 | 12/17/2018 | SUWA | BLM | |
| 502 | Exhibit to SUWA's comments on VFO March 2019 lease sale – Environ's 2014 Uinta Basin Winter Ozone Study Final Report | 2018-12-17 - SUWA ex Air Comments Dec 2018 Exhibit_15b.pdf | AR034060 | AR034205 | 146 | 12/17/2018 | SUWA | BLM | |
| 503 | Exhibit to SUWA's comments on VFO March 2019 lease sale – Federal Register Notice for the EPA's Primary National Ambient Air Quality Standards for Nitrogen Dioxide from February 2010 | 2018-12-17 - SUWA ex Air Comments Dec 2018 Exhibit_16.pdf | AR034206 | AR034270 | 65 | 12/17/2018 | SUWA | BLM | |
| 504 | Exhibit to SUWA's comments on VFO March 2019 lease sale – EPA Nitrogen Dioxide Health facts | 2018-12-17 - SUWA ex Air Comments Dec 2018 Exhibit_17.pdf | AR034271 | AR034271 | 1 | 12/17/2018 | SUWA | BLM | |
| 505 | Exhibit to SUWA's comments on VFO March 2019 lease sale – EPA Memorandum for Guidance Concerning the Implementation of the 1-hour NO2 NAAQS for the Prevention of Significant Deterioration Program | 2018-12-17 - SUWA ex Air Comments Dec 2018 Exhibit_18.pdf | AR034272 | AR034301 | 30 | 12/17/2018 | SUWA | BLM | |
| 506 | Exhibit to SUWA's comments on VFO March 2019 lease sale – Air Quality readings for Utah | 2018-12-17 - SUWA ex Air Comments Dec 2018 Exhibit_19a.pdf | AR034302 | AR034302 | 1 | 12/17/2018 | SUWA | BLM | |
| 507 | Exhibit to SUWA's comments on VFO March 2019 lease sale – Air Quality readings for Utah | 2018-12-17 - SUWA ex Air Comments Dec 2018 Exhibit_19b.pdf | AR034303 | AR034303 | 1 | 12/17/2018 | SUWA | BLM | |
| 508 | Exhibit to SUWA's comments on VFO March 2019 lease sale – Air Quality readings for Utah | 2018-12-17 - SUWA ex Air Comments Dec 2018 Exhibit_19c.pdf | AR034304 | AR034304 | 1 | 12/17/2018 | SUWA | BLM | |
| 509 | Exhibit to SUWA's comments on VFO's lease sale - Air Quality readings for Utah | 2018-12-17 - SUWA ex Air Comments Dec 2018 Exhibit_20a.pdf | AR034305 | AR034305 | 1 | 12/17/2018 | SUWA | BLM | |
| 510 | Exhibit to SUWA's comments on VFO March 2019 lease sale – Air Quality readings for Utah | 2018-12-17 - SUWA ex Air Comments Dec 2018 Exhibit_20b.pdf | AR034306 | AR034306 | 1 | 12/17/2018 | SUWA | BLM | |
| 511 | Exhibit to SUWA's comments on VFO March 2019 lease sale – Air Quality readings for Utah | 2018-12-17 - SUWA ex Air Comments Dec 2018 Exhibit_20c.pdf | AR034307 | AR034307 | 1 | 12/17/2018 | SUWA | BLM | |
| 512 | Exhibit to SUWA's comments on VFO March 2019 lease sale – Federal Register Notice for the EPA's Revisions to Ambient Air Monitoring Regulations from October 2006 | 2018-12-17 - SUWA ex Air Comments Dec 2018 Exhibit_22.pdf | AR034308 | AR034400 | 93 | 12/17/2018 | SUWA | BLM | |
| 513 | Exhibit to SUWA's comments on VFO March 2019 lease sale – EPA Review of the National Ambient Air Quality Standards for Particulate Matter: Policy Assessment of Scientific & Technical Information | 2018-12-17 - SUWA ex Air Comments Dec 2018 Exhibit_23a.pdf | AR034401 | AR034925 | 525 | 12/17/2018 | SUWA | BLM | |
| 514 | Exhibit to SUWA's comments on VFO March 2019 lease sale – EPA Review of the National Ambient Air Quality Standards for Particulate Matter, Volume I | 2018-12-17 - SUWA ex Air Comments Dec 2018 Exhibit_23b.pdf | AR034926 | AR035825 | 900 | 12/17/2018 | SUWA | BLM | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 515 | Exhibit to SUWA's comments on VFO March 2019 lease sale – EPA Clean Air Scientific Advisory Committee Recommendations Concerning the Final National Ambient Air Quality Standards for Particulate Matter | 2018-12-17 - SUWA ex Air Comments Dec 2018 Exhibit_24.pdf | AR035826 | AR035828 | 3 | 12/17/2018 | SUWA | BLM | |
| 516 | Exhibit to SUWA's comments on VFO March 2019 lease sale – Federal Register Notice for the EPA's National Ambient Air Quality Standards for Particulate Matter from January 2013 | 2018-12-17 - SUWA ex Air Comments Dec 2018 Exhibit_25.pdf | AR035829 | AR036031 | 203 | 12/17/2018 | SUWA | BLM | |
| 517 | Exhibit to SUWA's comments on VFO March 2019 lease sale – NPS Air Quality at Arches National Park information | 2018-12-17 - SUWA ex Air Comments Dec 2018 Exhibit_26a.pdf | AR036032 | AR036040 | 9 | 12/17/2018 | SUWA | BLM | |
| 518 | Exhibit to SUWA's comments on VFO March 2019 lease sale – NPS Air Pollution Impacts at Canyonlands National Park information | 2018-12-17 - SUWA ex Air Comments Dec 2018 Exhibit_26b.pdf | AR036041 | AR036042 | 2 | 12/17/2018 | SUWA | BLM | |
| 519 | Exhibit to SUWA's comments on VFO March 2019 lease sale – NPS Air Quality at Canyonlands National Park information | 2018-12-17 - SUWA ex Air Comments Dec 2018 Exhibit_26c.pdf | AR036043 | AR036044 | 2 | 12/17/2018 | SUWA | BLM | |
| 520 | Exhibit to SUWA's comments on VFO March 2019 lease sale – Evaluation of the Sensitivity of Inventory & Monitoring National Parks to Nutrient Enrichment Effects from Atmospheric Nitrogen Deposition, Main Report | 2018-12-17 - SUWA ex Air Comments Dec 2018 Exhibit_27a.pdf | AR036045 | AR036176 | 132 | 12/17/2018 | SUWA | BLM | |
| 521 | Exhibit to SUWA's comments on VFO March 2019 lease sale – Evaluation of the Sensitivity of Inventory & Monitoring National Parks to Nutrient Enrichment Effects from Atmospheric Nitrogen Deposition, Northern Colorado Plateau Network | 2018-12-17 - SUWA ex Air Comments Dec 2018 Exhibit_27b.pdf | AR036177 | AR036204 | 28 | 12/17/2018 | SUWA | BLM | |
| 522 | Exhibit to SUWA's comments on VFO March 2019 lease sale – Hydrocarbon emissions characterization in the Colorado Front Range: A Pilot Study | 2018-12-17 - SUWA ex Air Comments Dec 2018 Exhibit_28.pdf | AR036205 | AR036223 | 19 | 12/17/2018 | SUWA | BLM | |
| 523 | Exhibit to SUWA's comments on VFO March 2019 lease sale – Utah Air Resource Management Strategy Modeling Project Impact Assessment Report by AECOM, October 2014 | 2018-12-17 - SUWA ex Air Comments Dec 2018 Exhibit_29a.pdf | AR036224 | AR036537 | 314 | 12/17/2018 | SUWA | BLM | |
| 524 | Exhibit to SUWA's comments on VFO March 2019 lease sale – Utah Air Resource Management Strategy Modeling Project: Air Quality Model Performance Evaluation by AECOM, Feb 2014 | 2018-12-17 - SUWA ex Air Comments Dec 2018 Exhibit_29b.pdf | AR036538 | AR036908 | 371 | 12/17/2018 | SUWA | BLM | |
| 525 | Exhibit to SUWA's comments on VFO March 2019 lease sale – Utah State BLM Emissions Inventory Technical Support Document by AECOM, Nov. 2013 | 2018-12-17 - SUWA ex Air Comments Dec 2018 Exhibit_30.pdf | AR036909 | AR037092 | 184 | 12/17/2018 | SUWA | BLM | |
| 526 | Exhibit to SUWA's comments on VFO March 2019 lease sale – EPA's review of the West Tavaputs Plateau Natural Gas Full Field Development Plan, Draft EIS Statement, Carbon County, Utah | 2018-12-17 - SUWA ex Air Comments Dec 2018 Exhibit_31.pdf | AR037093 | AR037103 | 11 | 12/17/2018 | SUWA | BLM | |
| 527 | Exhibit to SUWA's comments on VFO March 2019 lease sale – 2015 US Methane Emissions, By Source | 2018-12-17 - SUWA ex Air Comments Dec 2018 Exhibit_32.pdf | AR037104 | AR037104 | 1 | 12/17/2018 | SUWA | BLM | |
| 528 | Exhibit to SUWA's comments on VFO March 2019 lease sale – EPA's Understanding Global Warming Potentials | 2018-12-17 - SUWA ex Air Comments Dec 2018 Exhibit_33.pdf | AR037105 | AR037107 | 3 | 12/17/2018 | SUWA | BLM | |
| 529 | Exhibit to SUWA's comments on VFO March 2019 lease sale – Human Health, Impacts, Adaption, and Co-Benefits | 2018-12-17 - SUWA ex Air Comments Dec 2018 Exhibit_34.pdf | AR037108 | AR037153 | 46 | 12/17/2018 | SUWA | BLM | |
| 530 | Exhibit to SUWA's comments on VFO March 2019 lease sale – Energy Dynamics Laboratory Final Report: Uintah Basin Winter Ozone and Air Quality Study, Dec 2010-Mar 2011 | 2018-12-17 - SUWA ex Air Comments Dec 2018 Exhibit_35.pdf | AR037154 | AR037258 | 105 | 12/17/2018 | SUWA | BLM | |
| 531 | Exhibit to SUWA's comments on VFO March 2019 lease sale – Utah State BLM Emissions Inventory Technical Support Document by AECOM, Nov. 2013 | 2018-12-17 - SUWA ex Air Comments Dec 2018 Exhibit_36.pdf | AR037259 | AR037442 | 184 | 12/17/2018 | SUWA | BLM | |
| 532 | Exhibit to SUWA's comments on VFO March 2019 lease sale – Rule 69.2.1 Small Boilers, Process Heaters, and Steam Generators | 2018-12-17 - SUWA ex Air Comments Dec 2018 Exhibit_37a.pdf | AR037443 | AR037445 | 3 | 12/17/2018 | SUWA | BLM | |
| 533 | Exhibit to SUWA's comments on VFO March 2019 lease sale – Rule 1146.1 Emissions of Oxides of Nitrogen from Small Industrial, Institutional, and Commercial Boilers, Steam Generators, and Process Heaters | 2018-12-17 - SUWA ex Air Comments Dec 2018 Exhibit_37b.pdf | AR037446 | AR037462 | 17 | 12/17/2018 | SUWA | BLM | |
| 534 | Exhibit to SUWA's comments on VFO March 2019 lease sale – Rule 74.15.1 Boilers, Steam Generators, and Process Heaters | 2018-12-17 - SUWA ex Air Comments Dec 2018 Exhibit_37c.pdf | AR037463 | AR037476 | 14 | 12/17/2018 | SUWA | BLM | |

| # | Title | File Name | Begin | End | Pages | Date | From | To | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 535 | Exhibit to SUWA's comments on VFO March 2019 lease sale - Rule 361 Boilers, Steam Generators, and Process Heaters | 2018-12-17 - SUWA ex Air Comments Dec 2018 Exhibit_37d.pdf | AR037477 | AR037489 | 13 | 12/17/2018 | SUWA | BLM | | |
| 536 | Exhibit to SUWA's comments on VFO March 2019 lease sale - National Park Service Comments on the Conditions of Approval Proposed for the Chevron U.S.A., Inc. Hayburst Master Development Plan | 2018-12-17 - SUWA ex Air Comments Dec 2018 Exhibit_38.pdf | AR037490 | AR037511 | 22 | 12/17/2018 | SUWA | BLM | | |
| 537 | Exhibit to SUWA's comments on VFO March 2019 lease sale - Wet Seal Degassing Recovery System for Centrifugal Compressors | 2018-12-17 - SUWA ex Air Comments Dec 2018 Exhibit_39.pdf | AR037512 | AR037517 | 6 | 12/17/2018 | SUWA | BLM | | |
| 538 | Exhibit to SUWA's comments on VFO March 2019 lease sale - Oil & Natural Gas Sector: Emission Standards for New, Reconstructed, and Modified Sources | 2018-12-17 - SUWA ex Air Comments Dec 2018 Exhibit_41.pdf | AR037518 | AR037519 | 2 | 12/17/2018 | SUWA | BLM | | |
| 539 | Exhibit to SUWA's comments on VFO March 2019 lease sale - Cost-Benefit Analysis for Proposed Revisions to Colorado Air Quality Control Commission Regulation Number 3 & 7 | 2018-12-17 - SUWA ex Air Comments Dec 2018 Exhibit_42.pdf | AR037520 | AR037561 | 42 | 12/17/2018 | SUWA | BLM | | |
| 540 | Exhibit to SUWA's comments on VFO March 2019 lease sale - FLIR Works to Support Oil & Gas Customers Facing New EPA Methane Rule | 2018-12-17 - SUWA ex Air Comments Dec 2018 Exhibit_43.pdf | AR037562 | AR037562 | 1 | 12/17/2018 | SUWA | BLM | | |
| 541 | Exhibit to SUWA's comments on VFO March 2019 lease sale - Megan Williams, Air Quality Consultant, Comments on the BLM's Air Quality Analysis for the December 2018 Oil and Gas Lease Sale EA in VFO dated Sept 2018 | 2018-12-17 - SUWA ex Air Comments Dec 2018 M. Williams - Air comments.pdf | AR037563 | AR037597 | 35 | 12/17/2018 | SUWA | BLM | | |
| 542 | Exhibit to SUWA's comments on VFO March 2019 lease sale - BLM H-1624-1 Planning for Fluid Mineral Resources | 2018-12-17 - SUWA ex BLM Manual_H_1624_1.pdf | AR037598 | AR037705 | 108 | 12/17/2018 | SUWA | BLM | | |
| 543 | Exhibit to SUWA's comments on VFO March 2019 lease sale - Center for Biological Diversity's Supplemental Protest of BLM's December 2017 Oil and Gas Lease Sale in the Vernal and Price Field Offices | 2018-12-17 - SUWA ex CBD et al Supplemental Protest Vernal-Price Utah Dec 2017 Sale-FINAL (2).pdf | AR037706 | AR037726 | 21 | 12/17/2018 | SUWA | BLM | | |
| 544 | Exhibit to SUWA's comments on VFO March 2019 lease sale - Conservation Agreement and Strategy for Graham's Beardtongue (Penstemon grahamii) and White River Beardtongue (P. scariosus var. albifluvis) | 2018-12-17 - SUWA ex Conservation Agreement.pdf | AR037727 | AR037782 | 56 | 12/17/2018 | SUWA | BLM | | |
| 545 | Exhibit to SUWA's comments on VFO March 2019 lease sale - SUWA's Section 106 consulting party status request | 2018-12-17 - SUWA ex Consulting Party Request_March 2019 Oil and Gas Lease Sale.pdf | AR037783 | AR037784 | 2 | 12/17/2018 | SUWA | BLM | | |
| 546 | Exhibit to SUWA's comments on VFO March 2019 lease sale - The Potential Greenhouse Gas Emissions from US Federal Fossil Fuels report | 2018-12-17 - SUWA ex Ecoshift - 2015_Potential-Greenhouse-Gas-Emissions-U-S-Federal-Fossil-Fuels1.pdf | AR037785 | AR037837 | 53 | 12/17/2018 | SUWA | BLM | | |
| 547 | Exhibit to SUWA's comments on VFO March 2019 lease sale - "Feasibility of Developing Tracts Offered in the December 2018 Utah Federal Oil and Gas Lease Sale with Non Surface Occupancy" by Ken Kreckel | 2018-12-17 - SUWA ex Feasibility of Non surface occupancy Utah Federal Sale Dec 2018.pdf | AR037838 | AR037850 | 13 | 12/17/2018 | SUWA | BLM | | |
| 548 | Exhibit to SUWA's comments on VFO March 2019 lease sale - Considering Cumulative Effects under NEPA by the CEQ Executive Office of the President | 2018-12-17 - SUWA ex G-CEQ-ConsidCumulEffects.pdf | AR037851 | AR037972 | 122 | 12/17/2018 | SUWA | BLM | | |
| 549 | Exhibit to SUWA's comments on VFO March 2019 lease sale - BLM NEPA Handbook H-1790-1 | 2018-12-17 - SUWA ex H-1790-1.pdf | AR037973 | AR038156 | 184 | 12/17/2018 | SUWA | BLM | | |
| 550 | Exhibit to SUWA's comments on VFO March 2019 lease sale - BLM IM 2018-031 Updating Oil and Gas Leasing Reform - Land Use lanning and Lease Parcel Reviews | 2018-12-17 - SUWA ex IM 2018-34 (Jan. 31, 2018).pdf | AR038157 | AR038163 | 7 | 12/17/2018 | SUWA | BLM | | |
| 551 | Exhibit to SUWA's comments on VFO March 2019 lease sale - "Feasibility of Utilizing a Phased Development Approach to the Horse Bench Natural Gas Development Environmental Assessment DOI-BLM-UT-G020-2015-0011-EA March 2018" by Ken Kreckel | 2018-12-17 - SUWA ex Ken Kreckel - Horse Bench Development Report.pdf | AR038164 | AR038175 | 12 | 12/17/2018 | SUWA | BLM | | |
| 552 | Exhibit to SUWA's comments on VFO March 2019 lease sale - Beardtongue Habitat and Lease sale Parcels, Eatern Uintah Basin, Utah | 2018-12-17 - SUWA ex MAP - Beardtongues.pdf | AR038176 | AR038176 | 1 | 12/17/2018 | SUWA | BLM | | |
| 553 | Exhibit to SUWA's comments on VFO March 2019 lease sale - BLM's oil and gas parcel locations within Carbon County and the Uintah Basin for Utah Lease Sales December 2017 - March 2019 | 2018-12-17 - SUWA ex MAP - BLM's Piecemeal Leasing in Vernal Field Office.pdf | AR038177 | AR038177 | 1 | 12/17/2018 | SUWA | BLM | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 554 | Exhibit to SUWA's comments on VFO March 2019 lease sale – Greater Sage-grouse Habitat and Lease sale Parcels, Eastern Uintah Basin, Utah | 2018-12-17 - SUWA ex MAP - Greater Sage-Grouse.pdf | AR038178 | AR038178 | 1 | 12/17/2018 | SUWA | BLM | |
| 555 | Exhibit to SUWA's comments on VFO March 2019 lease sale – SUWA et al's scoping comments on the Utah BLM December 2018 Lease Sale | 2018-12-17 - SUWA ex Scoping comments re-December 2018 Lease Sale (July 31, 2018).pdf | AR038179 | AR038202 | 24 | 12/17/2018 | SUWA | BLM | |
| 556 | Exhibit to SUWA's comments on VFO March 2019 lease sale – Life Cycle Analysis: Natural Gas Combined Cycle (NGCC) Power Plant | 2018-12-17 - SUWA ex US Dept of Energy 2010 Life Cycle NGCC Power.pdf | AR038203 | AR038353 | 151 | 12/17/2018 | SUWA | BLM | |
| 557 | Exhibit to SUWA's comments on VFO March 2019 lease sale – Life Cycle Greenhouse Gas Inventory of Natural Gas Extraction, Delivery and Electricity Production | 2018-12-17 - SUWA ex US Dept of Energy 2011_Life Cycle GHG Inventory of Natural Gas Extraction.pdf | AR038354 | AR038449 | 96 | 12/17/2018 | SUWA | BLM | |
| 558 | Exhibit to SUWA's comments on VFO March 2019 lease sale – Life Cycle Greenhouse Gas Emissions from Electricity Generation | 2018-12-17 - SUWA ex US Dept of Energy 2013 - Life Cycle Greenhouse Gas Fact Sheet.pdf | AR038450 | AR038451 | 2 | 12/17/2018 | SUWA | attachment | |
| 559 | Exhibit to SUWA's comments on VFO March 2019 lease sale – Life Cycle Greenhouse Gas Perspective on Exporting Liquified Natural Gas from the United States | 2018-12-17 - SUWA ex US Dept of Energy 2014  Life Cycle GHG Perspective Report.pdf | AR038452 | AR038485 | 34 | 12/17/2018 | SUWA | Laura Peterson, Southern Utah Wilderness Alliance | |
| 560 | Exhibit to SUWA's comments on VFO March 2019 lease sale – GHG Equivalencies Calculator - Calculations and References | 2018-12-17 - SUWA ex USEPA GHG Equivalencies Calculator.pdf | AR038486 | AR038506 | 21 | 12/17/2018 | SUWA | Sheri Wysong | |
| 561 | Comments from Uplift | 2018-12-17 - Uplift.pdf | AR038507 | AR038507 | 1 | 12/17/2018 | Uplift | BLM | |
| 562 | Comments from Western Energy Alliance | 2018-12-17 - Western Energy Alliance Comments on the Vernal Lease Sale.pdf | AR038508 | AR038511 | 4 | 12/17/2018 | Western Energy Alliance | BLM | |
| 563 | Comments from Wasatch Rising Tide | 2018-12-17- Rising Tide.pdf | AR038512 | AR038556 | 45 | 12/17/2018 | Wasatch Rising Tide | BLM | |
| 564 | Comments from Jill Giencke | 2019-02-27-Cancel Oil and Gas Leasing Plans.pdf | AR038557 | AR038558 | 2 | 3/5/2019 | Jill Giencke | BLM | |
| 565 | Comments from Ryan Baka | 2019-03-05-Cancel Oil and Gas Leasing Plans.pdf | AR038559 | AR038560 | 2 | 3/5/2019 | Ryan Baka | BLM | |
| 566 | Comments from Sharon Macdonald | 2019-03-28-Cancel Oil and Gas Leasing Plans.pdf | AR038561 | AR038562 | 2 | 3/15/2019 | Sharon Macdonald | BLM | |
| 567 | Comments from Kian Daniel | 2019-04-24-Cancel Oil and Gas Leasing Plans.pdf | AR038563 | AR038564 | 2 | 4/23/2019 | Kian Daniel | BLM | |
| | | | | | | **2-3 Protest Version EA** | | | |
| 568 | Protest Version EA for VFO March 2019 lease sale parcels | 2019-01-30 March_Lease_Sale_DOI-BLM-UT-G010-2019-0006-EA | AR038565 | AR038872 | 308 | 1/30/2019 | BLM | Public | |
| | | | | | | **2-4 Final EA** | | | |
| 569 | Final EA for VFO March 2019 lease sale parcels | 2019-09-04 - VFO DOI-BLM-UT-G010-2019-0006-EA-Final.pdf | AR038873 | AR039192 | 320 | 9/4/2019 | BLM | Public | |
| | | | | | | **2-5 Specialist Reports** | | | |
| 570 | Air quality and greenhouse gas specialist report for March 2019 lease sale | 2018-09-12 - Air_Quality_and_Green_House_Gas_Specialist_Report_for_Lease_Sale_EA_Mar_2019.pdf | AR039193 | AR039204 | 12 | 9/12/2018 | BLM - Stephanie Howard | BLM | |
| 571 | Special status plant species report for March 2019 lease sale | 2018-10-22 - Special_Status_Plant_Species_Analysis-March2019_Lease_Sale.pdf | AR039205 | AR039210 | 6 | 10/22/2018 | BLM - Christine Cimiluca | BLM | |
| 572 | Wildlife specialist report for March 2019 lease sale | 2018-12-01 - Wildlife_Specialist_Report_for_Lease_Sale_EA_2018- March_with_GRSG-_201906-11-15-18.pdf | AR039211 | AR039242 | 32 | 12/1/2018 | BLM - Natasha Hadden | BLM | |
| 573 | Oil and gas production report by country | 2018-12-01_GHG.DNR.Air.Quality.Report.pdf | AR039243 | AR039246 | 4 | 12/1/2018 | UDOGM | BLM | |
| 574 | APD report by country | 2019-04-07 - UT.OilGas.Permits.County.pdf | AR039247 | AR039247 | 1 | 4/7/2019 | UDOGM | BLM | |
| 575 | Reasonable forseeable future emissions report | 2019-04-09 -Existing.Forseeable.GHG.pdf | AR039248 | AR039250 | 3 | 4/9/2019 | BLM | BLM | |
| 576 | Monthly oil and gas production report by country | 2019-04-17 - UT.OilGasMonth.Prod.Report.pdf | AR039251 | AR039256 | 6 | 4/17/2019 | UDOGM | BLM | |
| | | | | | | **2-6 Public Outreach** | | | |
| 577 | Public notification of 30-day public comment period for the March 2019 Oil and Gas Lease Sale | 2018-11-15_Posting30-DayCommentPeriod-March2019Sale.pdf | AR039257 | AR039259 | 3 | 11/15/2018 | BLM - UTSO | Public | |
| 578 | News Release notifying of the public comment period for the NEPA documents for the March 2019 lease sale | 2018-11-15-Mar19-BLM seeks comments on parcels.pdf | AR039260 | AR039261 | 2 | 11/15/2019 | BLM - Ryan Sutherland | Public | |
| 579 | Public notification of 30-day public comment period for the March 2019 Oil and Gas Lease Sale - Updated March 2019 sale week | 2018-11-27_PostingUpdateSaleWeek-March2019Sale.pdf | AR039262 | AR039264 | 3 | 11/27/2018 | BLM - UTSO | Public | |
| 580 | Public room posting of the NCLS for the March 2019 Oil and Gas Lease Sale | 2019-01-30 - PublicRoomPosting-March2019NCLS.pdf | AR039265 | AR039265 | 1 | 1/30/2019 | BLM - UTSO | Public | |
| 581 | Public notification of the NCLS posting the March 2019 Oil and Gas Lease Sale | 2019-01-30_PostingNCLS-30DayProtestPeriod-March2019Sale | AR039266 | AR039268 | 3 | 1/30/2019 | BLM - UTSO | Public | |
| | | | | | | **3 - Section 7** | | | |
| 582 | Signed Section 7 concurrence between USFWS and BLM for December 2018 lease sale parcels | 2018-11-28_Signed concurrence Mar 2019 and Dec 2018 Oil and Gas Lease Sale.pdf | AR039269 | AR039292 | 24 | 11/28/2018 | USFWS | BLM | |
| 583 | Coordination between BLM and USFWS for March 2019 lease sale | 2019-01-25 - eMail Fwd _ Available FWS CONTACT.pdf | AR039293 | AR039399 | 107 | 1/25/2019 | BLM | USFWS | |
| 584 | Final coordination/agreement between USFWS and BLM for March 2019 lease sale | 2019-02-25 - March 2019 lease sale final FWS agreement .pdf | AR039400 | AR039426 | 27 | 2/25/2019 | USFWS | BLM | |
| | | | | | | **4 - Section 106** | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **4-1 - Consulting Parties** | | | | | | | | | |
| 585 | Consulting party request from SUWA | 2018-12-11-email-suwa-consultingparty-request.pdf | AR039427 | AR039434 | 8 | 12/11/2018 | SUWA | BLM | |
| 586 | Email to consulting parties with draft cultural resource report for March 2019 lease sale for review | 2018-12-20-email-consultingparties-dialogue-attach_REDACTED.pdf | AR039435 | AR039590 | 156 | 12/20/2018 | BLM | SUWA, FCM | Original document was redacted | ARPA Section 9 protection of culturally sensitive data |
| 587 | SUWA comments on draft cultural resource report | 2019-01-25-email-suwa-comments-attach.pdf | AR039591 | AR039612 | 22 | 1/25/2019 | SUWA | BLM | |
| 588 | SUWA supplemental comments on Section 106 No Adverse Effects determination | 2019-02-13 SUWA Supplemental Comments on Section 106 No Adverse Effects_w attachment.pdf | AR039613 | AR039621 | 9 | 2/13/2019 | SUWA | BLM | |
| 589 | BLM response to SUWA comments | 2019-02-13_March2019_OG_SUWA_comments.pdf | AR039622 | AR039627 | 6 | 2/13/2019 | BLM | SUWA | |
| 590 | URARA request for additional information | 2019-02-25-email-urara-consultation-discussion.pdf | AR039628 | AR039629 | 2 | 2/25/2019 | URARA | BLM | |
| 591 | BLM response to SUWA comments email | 2019-03-19-email-SUWA-106-commentresponse-attach.pdf | AR039630 | AR039639 | 10 | 3/19/2019 | BLM | SUWA | |
| 592 | Email to consulting parties notifying them of the BLM's response to ACHP | 2019-07-30-email-signed-achpletter-consultingparties-attach.pdf | AR039640 | AR039650 | 11 | 7/30/2019 | BLM | Consulting parties | |
| **4-2 - Tribal Consultation** | | | | | | | | | |
| 593 | Tribal consultation initiation letters | 2018-11-29 March2019 Lease_Sale.pdf | AR039651 | AR039694 | 44 | 11/29/2018 | BLM | Tribes | |
| 594 | Hopi Tribe response to consultation initiation letter | 2018-12-10_March2019LeaseSale_Hopi_and_VFOResponse.pdf | AR039695 | AR039700 | 6 | 12/10/2018 | Hopi Tribe | BLM | |
| 595 | Southern Ute Tribe response to consultation initiation letter | 2018-12-14-email-southernute-response-attach.pdf | AR039701 | AR039703 | 3 | 12/14/2018 | Southern Ute Tribe | BLM | |
| 596 | March 2019 Draft cultural report sent to Tribal Nations and list of recipients | 2019-01-17-email-march-draft-report-consultation-attach | AR039704 | AR039758 | 55 | 1/17/2019 | BLM | Multiple Tribal Nations | Y | Original document was redacted - ARPA Section 9 protection of culturally sensitive data |
| 597 | Response to additional information sent by BLM from Southern Ute Tribe | 2019-01-17-email-response-to-consult.pdf | AR039759 | AR039811 | 53 | 1/17/2019 | Southern Ute Tribe | BLM | Y | Original document was redacted - ARPA Section 9 protection of culturally sensitive data |
| 598 | Santa Clara Pueblo response to consultation initiation letter | 2019-02-01 - eMail Santaclara pueblo response.pdf | AR039812 | AR039813 | 2 | 2/1/2019 | Santa Clara Pueblo | BLM | |
| 599 | Hopi Tribe response to additional information sent by BLM | 2019-02-04 - Hopi_Response.pdf | AR039814 | AR039816 | 3 | 2/4/2019 | Hopi Tribe | BLM | |
| 600 | Response from BLM to Southern Ute Tribe | 2019-02-13-email-southern-ute-correspondence-attach | AR039817 | AR039870 | 54 | 2/13/2019 | BLM | Southern Ute Tribe | |
| **4-3 - Sec. 106 Report** | | | | | | | | | |
| 601 | March 2019 cultural resources report | 2019-03-12 Final March 2019 Cultural Report U19BL0091_REDACTED.pdf | AR039871 | AR039947 | 77 | 3/12/2019 | BLM | BLM | Y | ARPA Section 9 protection of cultural resource information |
| **4-4 - SHPO** | | | | | | | | | |
| 602 | SHPO concurrence request from BLM | 2019-03-12 - BLM_ConsultationRequest.pdf | AR039948 | AR039949 | 2 | 3/12/2019 | BLM | SHPO | |
| 603 | Acknowledgement of cultural resource report submission | 2019-03-13-email-SHPO-receipt-of-report-notification.pdf | AR039950 | AR039951 | 2 | 3/13/2019 | SHPO | BLM | |
| 604 | Cover page for cultural resource report submission | 2019-03-21 U19BL0091_coversheet.pdf | AR039952 | AR039952 | 1 | 3/21/2019 | BLM | SHPO | |
| 605 | BLM telling SHPO that it forgot to submit a report cover page | 2019-03-21-shpo-coverpage | AR039953 | AR039953 | 1 | 3/21/2019 | BLM | SHPO | |
| 606 | SHPO concurrence with No Adverse Effect finding for March 2019 lease sale | 2019-03-25-email-UT-shpo-decision-attach.pdf | AR039954 | AR039957 | 4 | 3/25/2019 | SHPO | BLM | |
| **4-5 - ACHP** | | | | | | | | | |
| 607 | Invitation from BLM to ACHP to participate in Section 106 consultation for March 2019 lease sale | 2019-03-27-email-achp-requestforconsultation-attach_REDACTED.pdf | AR039958 | AR040160 | 203 | 3/27/2019 | BLM | ACHP | Y | ARPA Section 9 protection of cultural resource information |
| 608 | Reminder from BLM to ACHP about Section 106 consultation | 2019-04-10-email-achp-consultation-reminder.pdf | AR040161 | AR040162 | 2 | 4/10/2019 | BLM | ACHP | |
| 609 | ACHP response to invitation for Section 106 consultation for March 2019 lease sale | 2019-04-26-email-achp-response-attach.pdf | AR040163 | AR040181 | 19 | 4/26/2019 | ACHP | BLM | |
| 610 | BLM confirming recipient address for the ACHP | 2019-05-14-email-achp-discussion | AR040182 | AR040183 | 2 | 5/14/2019 | BLM | ACHP | |
| 611 | BLM response to ACHP | 2019-07-24 - BLM_ACHP_Response_Signed.pdf | AR040184 | AR040189 | 6 | 7/24/2019 | BLM | ACHP | |
| 612 | BLM email to the ACHP with BLM's response to the ACHP's opinion | 2019-07-30 email to achp with BLM response | AR040190 | AR040196 | 7 | 7/30/2019 | BLM | ACHP | |
| **5 - NCLS Protests and Responses** | | | | | | | | | |
| **5-1 - NCLS** | | | | | | | | | |
| 613 | Statewide lease sale map | 2018-12-15 - StatewideLeaseSaleMap.pdf | AR040197 | AR040197 | 1 | 12/15/2018 | BLM | Public | |
| 614 | NCLS for March 2019 lease sale | 2019-01-30 - March2019NCLS.pdf | AR040198 | AR040431 | 234 | 1/30/2019 | BLM | Public | |
| 615 | Errata sheet 1 for March 2019 lease sale | 2019-02-28_March2019OGLeaseSaleErrataSheet1 | AR040432 | AR040437 | 6 | 2/28/2019 | BLM | Public | |
| 616 | Errata sheet 2 for March 2019 lease sale | 2019-03-19_March2019OGLeaseSaleErrataSheet2.pdf | AR040438 | AR040442 | 5 | 3/19/2019 | BLM | Public | |
| 617 | Errata sheet 3 for March 2019 lease sale | 2019-03-22_March2019OGLeaseSaleErrataSheet3.pdf | AR040443 | AR040443 | 1 | 3/22/2019 | BLM | Public | |
| **5-2 - Protests** | | | | | | | | | |
| 618 | SUWA protest for VFO lease sale parcels | 2019-03-01 1 SUWA VFO Protest.pdf | AR040444 | AR040467 | 24 | 3/1/2019 | SUWA et al. | BLM | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 619 | Attachment to protest letter - Utah Air Resource Management Strategy Modeling Project Impact Assessment Report | 2019-03-01 2014 ARMS Impact Report.pdf | AR040468 | AR040781 | 314 | 3/1/2019 | SUWA et. al. | BLM | | |
| 620 | Attachment to protest letter - Cumulative Impacts Analysis | 2019-03-01 BLM - Special Status Species Report (draft Feb. 2018).pdf | AR040782 | AR040793 | 12 | 3/1/2019 | SUWA et. al. | BLM | | |
| 621 | Attachment to protest letter - BLM Manual 6840 - Special Status Species Management | 2019-03-01 BLM Manual 6840.pdf | AR040794 | AR040841 | 48 | 3/1/2019 | SUWA et. al. | BLM | | |
| 622 | Attachment to protest letter - Congress letter to Acting Secretary Bernhardt | 2019-03-01 Congress Letter to Bernhardt (Jan. 16, 2019).pdf | AR040842 | AR040843 | 2 | 3/1/2019 | SUWA et. al. | BLM | | |
| 623 | Attachment to protest letter - Government Operations in the Event of a Lapse in Appropriations | 2019-03-01 DOI Letter re- Antideficiency Act (Aug. 16, 1995).pdf | AR040844 | AR040852 | 9 | 3/1/2019 | SUWA et. al. | BLM | | |
| 624 | Attachment to protest letter - Authority for the Continuance of Government Functions During a Temporary Lapse in Appropriations | 2019-03-01 DOI Letter re- Antideficiency Act (Jan. 16, 1981).pdf | AR040853 | AR040864 | 12 | 3/1/2019 | SUWA et. al. | BLM | | |
| 625 | Attachment to protest letter - Northern Wasatch Front, Southern Wasatch Front, and Uinta Basin | 2019-03-01 EPA Technical Support Document.pdf | AR040865 | AR040918 | 54 | 3/1/2019 | SUWA et. al. | BLM | | |
| 626 | Attachment to protest letter - Documentation of BLM Wilderness Characteristics Inventory Findings from Previous Inventory on Record excerpt - Badlands Cliff | 2019-03-01 Excerpt - Badlands Cliffs Wilderness Characteristics Inventory Findings (March 2017).pdf | AR040919 | AR040925 | 7 | 3/1/2019 | SUWA et. al. | BLM | | |
| 627 | Attachment to protest letter - Documentation of BLM Wilderness Characteristics Inventory Findings from Previous Inventory on Record excerpt - Big Wash | 2019-03-01 Excerpt - Big Wash Wilderness Characteristics Inventory Findings (March 2017).pdf | AR040926 | AR040933 | 8 | 3/1/2019 | SUWA et. al. | BLM | | |
| 628 | Attachment to protest letter - Summary of Analysis for Dragon Canyon | 2019-03-01 Excerpt - Dragon Canyon Wilderness Characteristics Inventory Findings (Nov. 2017).pdf | AR040934 | AR040937 | 4 | 3/1/2019 | SUWA et. al. | BLM | | |
| 629 | Attachment to protest letter - Documentation of BLM Wilderness Characteristics Inventory Findings from Previous Inventory on Record excerpt - White River | 2019-03-01 Excerpt - White River Additions Wilderness Characteristics Inventory Findings (Jan. 2016).pdf | AR040938 | AR040943 | 6 | 3/1/2019 | SUWA et. al. | BLM | | |
| 630 | Attachment to protest letter - Vernal RMP Five-Year Evaluation Report | 2019-03-01 Excerpts - Vernal RMP Five-Year Evaluation Report [November 2014].pdf | AR040944 | AR040945 | 2 | 3/1/2019 | SUWA et. al. | BLM | | |
| 631 | Attachment to protest letter - Conservation Agreement and Strategy for Graham's Beardtongue and White River Beardtongue 2014 | 2019-03-01 FINAL - Beardtongue Conservation Agreement (July 2014).pdf | AR040946 | AR041031 | 86 | 3/1/2019 | SUWA et. al. | BLM | | |
| 632 | Attachment to protest letter - Floating the White River | 2019-03-01 Floating_the_White_River_Brochure.pdf | AR041032 | AR041036 | 5 | 3/1/2019 | SUWA et. al. | BLM | | |
| 633 | Attachment to protest letter - Considering Cumulative Effects | 2019-03-01 G-CEQ-ConsidCumulEffects.pdf | AR041037 | AR041158 | 122 | 3/1/2019 | SUWA et. al. | BLM | | |
| 634 | Attachment to protest letter - BLM NEPA Handbook H-1790-1 | 2019-03-01 H-1790-1.pdf | AR041159 | AR041342 | 184 | 3/1/2019 | SUWA et. al. | BLM | | |
| 635 | Attachment to protest letter - BLM IM 2018-34 - Updating Oil and Gas Leasing Reform - Land Use Planning and Lease Parcel Reviews | 2019-03-01 IM 2018-34 (Jan. 31, 2018).pdf | AR041343 | AR041349 | 7 | 3/1/2019 | SUWA et. al. | BLM | | |
| 636 | Attachment to protest letter - Interdisciplinary Team Checklist Monticello Field Office March 2019 | 2019-03-01 MontFO Lease Sale DNA Attachment_C_-_2019.03_ID_Team_Checklist.pdf | AR041350 | AR041359 | 10 | 3/1/2019 | SUWA et. al. | BLM | | |
| 637 | Attachment to protest letter - Final Guidance for Federal Departments and Agencies on Consideration of Greenhouse Gas Emissions and the Effects of Climate Change in NEPA Reviews | 2019-03-01 nepa_final_ghg_guidance.pdf | AR041360 | AR041393 | 36 | 3/1/2019 | SUWA et. al. | BLM | | |
| 638 | Attachment to protest letter - Conservation Agreement and Strategy for Graham's Beardtongue and White River Beardtongue 2015 | 2019-03-01 Penstemon-CriteriaSurfaceDisturbance_22Jul2015.pdf | AR041394 | AR041401 | 8 | 3/1/2019 | SUWA et. al. | BLM | | |
| 639 | Attachment to protest letter - Comment response discussion email | 2019-03-01 Pierce - Wysong emails.pdf | AR041402 | AR041405 | 4 | 3/1/2019 | SUWA et. al. | BLM | | |
| 640 | Attachment to protest letter - Monticello DNA March 2019 | 2019-03-01 Protest DNA - Monticello FO March 2019 Sale (Jan. 2019).pdf | AR041406 | AR041414 | 9 | 3/1/2019 | SUWA et. al. | BLM | | |
| 641 | Attachment to protest letter - Technical Support Document - Social Cost of Carbon for Regulatory Impact Analysis | 2019-03-01 scc_tsd_final_clean_8_26_16.pdf | AR041415 | AR041449 | 35 | 3/1/2019 | SUWA et. al. | BLM | | |
| 642 | Attachment to protest letter - SUWA comment letter for March 2019 Lease Sale | 2019-03-01 SUWA et al comments on VFO Lease Sale EA (VFO) (Dec. 17, 2018).pdf | AR041450 | AR041478 | 29 | 3/1/2019 | SUWA et. al. | BLM | | |
| 643 | Attachment to protest letter - SUWA Map - Graham's and White River Beardtongue | 2019-03-01 SUWA Map - Cumulative Impacts to Graham's and White River Beardtongue.pdf | AR041479 | AR041479 | 1 | 3/1/2019 | SUWA et. al. | BLM | | |
| 644 | Attachment to protest letter - SUWA Map - Greater Sage-Grouse | 2019-03-01 SUWA Map - Cumulative Impacts to Greater Sage-Grouse.pdf | AR041480 | AR041480 | 1 | 3/1/2019 | SUWA et. al. | BLM | | |
| 645 | Attachment to protest letter - SUWA Map - White River SRMA | 2019-03-01 SUWA Map - Cumulative Impacts to White River.pdf | AR041481 | AR041481 | 1 | 3/1/2019 | SUWA et. al. | BLM | | |
| 646 | Attachment to protest letter - Oil and Gas Leases | 2019-03-01 SUWA Map - Piecemeal Oil and Gas Leasing in Uinta Basin.pdf | AR041482 | AR041482 | 1 | 3/1/2019 | SUWA et. al. | BLM | | |
| 647 | Attachment to protest letter - Ozone Non-Attainment Area | 2019-03-01 SUWA Map - Uinta Basin Ozone Nonattainment.pdf | AR041483 | AR041483 | 1 | 3/1/2019 | SUWA et. al. | BLM | | |
| 648 | Attachment to protest letter - Utah Area Designation Recommendations for the 2015 8-hour Ozone NAAQS | 2019-03-01 Utah DEQ Technical Support Document.pdf | AR041484 | AR041540 | 57 | 3/1/2019 | SUWA et. al. | BLM | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 649 | Attachment to protest letter - Vernal EA December 2017 lease sale | 2019-03-01 VFO Dec. 2017 Lease Sale EA (Jan. 2018).pdf | AR041541 | AR041889 | 349 | 3/1/2019 | SUWA et. al. | BLM | |
| 650 | Attachment to protest letter - Vernal EA December 2018 lease sale | 2019-03-01 VFO Dec. 2018 Lease Sale EA (Sept. 2018).pdf | AR041890 | AR041941 | 52 | 3/1/2019 | SUWA et. al. | BLM | |
| 651 | Attachment to protest letter - Chapter 8 - Anthropogenic and Natural Radiative Forcing | 2019-03-01 WG1AR5_Chapter08_FINAL.pdf | AR041942 | AR042023 | 82 | 3/1/2019 | SUWA et. al. | BLM | |
| **5-3 - Protest Responses** | | | | | | | | | |
| 652 | Proof of delivery for SUWA protest response | 2019-09-03 - 9171999917038230036080.pdf | AR042024 | AR042024 | 1 | 9/3/2019 | US Postal Service | BLM | |
| 653 | Decision dismissing SUWA protest | 2019-09-03 - SUWA VFO Protest Decision - Signed.pdf | AR042025 | AR042040 | 16 | 9/3/2019 | BLM | SUWA | |
| **6 - Sale Results** | | | | | | | | | |
| 654 | Parcels available for non-competitive lease | 2019-03-25 - AvailableNonComp.pdf | AR042041 | AR042041 | 1 | 3/25/2019 | BLM | Public | |
| 655 | List of bidders registered for lease sale | 2019-03-25 - BiddersList.pdf | AR042042 | AR042043 | 2 | 3/25/2019 | BLM | Public | |
| 656 | Lease sale statistics | 2019-03-25 - COMPSTATSone.pdf | AR042044 | AR042044 | 1 | 3/25/2019 | BLM | Public | |
| 657 | Lease sale results summary | 2019-03-25 - COMPSTATStwo.pdf | AR042045 | AR042045 | 1 | 3/25/2019 | BLM | Public | |
| 658 | Lease sale full results | 2019-03-25 - SALERESULTS.pdf | AR042046 | AR042049 | 4 | 3/25/2019 | BLM | Public | |
| 659 | Information notice for non-competitive lease drawing | 2019-04-04 - InfoNoticeDayAfterDrawing.pdf | AR042050 | AR042050 | 1 | 4/4/2019 | BLM | Public | |
| 660 | Non-competitive lease drawing results | 2019-04-04 - NonCompDrawingResults.pdf | AR042051 | AR042051 | 1 | 4/4/2019 | BLM | Public | |
| 661 | Non-competitive lease offer rejection decision for parcel UT0128-087 | 2019-04-04 - NonCompOfferRejectedDecision-Kirkwood.pdf | AR042052 | AR042053 | 2 | 4/4/2019 | BLM | Kirkwood Oil & Gas LLC | |
| 662 | Non-competitive lease offer rejection decision for parcel UT0128-087 | 2019-04-04 - NonCompOfferRejectedDecision-Laurich.pdf | AR042054 | AR042055 | 2 | 4/4/2019 | BLM | Lane Laurich | |
| 663 | Non-competitive lease offer rejection decision for parcel UT0128-087 | 2019-04-04 - NonCompOfferRejectedDecision-Liberty.pdf | AR042056 | AR042057 | 2 | 4/4/2019 | BLM | Liberty Petroleum Corp | |
| 664 | Non-competitive lease statistics | 2019-04-04 - UtahNonCompStats-March2019.pdf | AR042058 | AR042058 | 1 | 4/4/2019 | BLM | Public | |
| **7 - FONSI & Decision** | | | | | | | | | |
| **7-1 - FONSI** | | | | | | | | | |
| 665 | Unsigned FONSI for March 2019 sale | 2019-01-30 March Lease Sale FONSI | AR042059 | AR042066 | 8 | 1/30/2019 | BLM | Public | |
| 666 | FONSI for March 2019 sale | 2019-09-04 GRD - FONSI.pdf | AR042067 | AR042075 | 9 | 9/4/2019 | BLM | Public | |
| **7-2 Decision** | | | | | | | | | |
| 667 | Decision record for March 2019 sale | 2019-09-04 - GRD DR.pdf | AR042076 | AR042084 | 9 | 9/4/2019 | BLM | Public | |

**U.S. Bureau of Land Management**
**Administrative Record, Case No. 2:23-cv-00804**
**Utah September 2019 Oil & Gas Lease Sale**

| Doc. Number | Brief Description | FileName | Bates Beginning | Bates Ending | Number of Pages | Document Date | Author | Recipient | Privileged, Confidential or Protected | Justification for privilege or confidential |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | **1 - Administrative Case File** | | | | | |
| | | | | | **1-1 - Cadastral** | | | | | |
| 668 | Land Description Review Worksheet | 2019-05-13_LDRWorksheet-Attach | AR042085 | AR042106 | 22 | 5/13/2019 | BLM UTSO - Branch Chief of Minerals | BLM UTSO - Branch of Geographic Sciences, Chief Cadastral Surveyor | | |
| 669 | Land Surveyor Report - UT0919-117 | 2019-08-28_LSR-UT0919-117 | AR042107 | AR042115 | 9 | 8/28/2019 | DOI Land Surveyors - Calvert C. Norton and Daniel W. Webb | BLM UTSO - Acting Branch Chief of Minerals | | |
| 670 | Land Surveyor Report - UT0919-122 | 2019-08-28_LSR-UT0919-122 | AR042116 | AR042125 | 10 | 8/28/2019 | DOI Land Surveyors - Calvert C. Norton and Daniel W. Webb | BLM UTSO - Acting Branch Chief of Minerals | | |
| 671 | Land Surveyor Report - UT0919-128 | 2019-08-28_LSR-UT0919-128 | AR042126 | AR042135 | 10 | 8/28/2019 | DOI Land Surveyors - Calvert C. Norton and Daniel W. Webb | BLM UTSO - Acting Branch Chief of Minerals | | |
| 672 | Land Surveyor Report - UT0919-133 | 2019-08-28_LSR-UT0919-133 | AR042136 | AR042148 | 13 | 8/28/2019 | DOI Land Surveyors - Calvert C. Norton and Daniel W. Webb | BLM UTSO - Acting Branch Chief of Minerals | | |
| 673 | Land Surveyor Report - UT0919-136 | 2019-08-28_LSR-UT0919-136 | AR042149 | AR042161 | 13 | 8/28/2019 | DOI Land Surveyors - Calvert C. Norton and Daniel W. Webb | BLM UTSO - Acting Branch Chief of Minerals | | |
| | | | | | **1-2 - EOIs** | | | | | |
| 674 | EOI from Jones Lease Service | 2019-02-23_JonesEOI | AR042162 | AR042181 | 20 | 2/23/2019 | Jones Lease Service | BLM - Leslie Wilcken | | |
| 675 | EOI for 1946.239 acres from TCO | 2019-02-27_TCO-EOI-1 | AR042182 | AR042203 | 22 | 2/27/2019 | Transcontinent Oil Company - Jon Rutledge | BLM | | |
| 676 | EOI for 5844.469 acres from TCO | 2019-02-27_TCO-EOI-2 | AR042204 | AR042219 | 16 | 2/27/2019 | Transcontinent Oil Company - Jon Rutledge | BLM | | |
| 677 | EOI from Anonymous | 2019-02-28_AnonymousEOI-1 | AR042220 | AR042222 | 3 | 2/28/2019 | Anonymous | BLM | | |
| 678 | EOI for 631.95 acres from Anonymous | 2019-02-28_BureauMotion-2 | AR042223 | AR042224 | 2 | 2/28/2019 | Anonymous | BLM | | |
| 679 | EOI for 4689.317 acres from TCO | 2019-02-28_TCO-EOI-1 | AR042225 | AR042254 | 30 | 2/28/2019 | Transcontinent Oil Company - Jon Rutledge | BLM | | |
| 680 | EOI for 5184.342 acres from TCO | 2019-02-28_TCO-EOI-2 | AR042255 | AR042259 | 5 | 2/28/2019 | Transcontinent Oil Company - Jon Rutledge | BLM | | |
| 681 | EOI for 5302.652 acres from TCO | 2019-02-28_TCO-EOI-3 | AR042260 | AR042268 | 9 | 2/28/2019 | Transcontinent Oil Company - Jon Rutledge | BLM | | |
| 682 | EOI amendment to Feb. 23, 2019, submission from Jones Lease Service | 2019-03-27_JonesEOIamendment2019-2-23 | AR042269 | AR042271 | 3 | 3/27/2019 | Jones Lease Service | BLM - Leslie Wilcken | | |
| 683 | Transcontinent Oil Company request for withdrawl of lands from the September 2019 Competitive Oil and Gas Lease Sale | 2019-04-01_pm140_email_LWilckenToDOlson_Re-Fwd-LandsToBeWithdrawn | AR042272 | AR042275 | 4 | 4/1/2019 | BLM - Leslie Wilcken | Transcontinent Oil Company - Dan Olson | | |
| 684 | Reponse to submitted EOIs and explanation of which nominations are not available for leasing | 2019-05-01_AcknowLtr_JonesEOI | AR042276 | AR042279 | 4 | 5/1/2019 | BLM - Kent Hoffman | Jones Lease Service - Vern Jones | | |
| 685 | List and count of EOIs received for the September 2019 Competitive Oil and Gas Lease Sale | 2019-09_EOI-Count | AR042280 | AR042281 | 2 | Sep-19 | BLM | BLM | | |
| | | | | | **1-3 - External Communications** | | | | | |
| 686 | Telephone Call Record between BLM and UDOGM about Hydraulic Fracking and Seismic Activity | 2018-03-27-OG_HF_UDOGM-BLM telephone call record all FOs | AR042282 | AR042284 | 3 | 3/27/2018 | BLM - Angela Wadman | UDOGM - John Rogers | | |
| 687 | BLM sharing preliminary sale information and GIS data with UDWR | 2019-04-04_September 2019 Oil and Gas Lease Sale_UDWR Advance notification | AR042285 | AR042285 | 1 | 4/3/2019 | BLM - Karen Cathey | UDWR - Bill James | | |
| 688 | Letter to PLPCO to review Preliminary Parcel List for Sept. 2019 O&G Lease Sale | 2019-04-17_ltr_PLPCO_Sept2019PrelimParcelList-Attach | AR042286 | AR042348 | 63 | 4/17/2019 | BLM - Kent Hoffman | PLPCO - Kathleen Clarke | | |
| 689 | Letter to SITLA to review Preliminary Parcel List for Sept. 2019 O&G Lease Sale | 2019-04-17_ltr_SITLA-Sept2019PrelimParcelList-Attach | AR042349 | AR042411 | 63 | 4/17/2019 | BLM - Kent Hoffman | SITLA - LaVonne Garrison | | |
| 690 | Letter to UDWR to review Preliminary Parcel List for Sept. 2019 O&G Lease Sale | 2019-04-17_ltr_UDWR-Sept2019PrelimParcelList-Attach | AR042412 | AR042474 | 63 | 4/17/2019 | BLM - Kent Hoffman | UDWR - Bill James | | |
| 691 | Letter to USFS to review Preliminary Parcel List for Sept. 2019 O&G Lease Sale | 2019-04-17_ltr_USFS-Sept2019PrelimParcelList-Attach | AR042475 | AR042537 | 63 | 4/17/2019 | BLM - Kent Hoffman | USFS - Nora Rasure | | |
| 692 | Memo to NPS to review Preliminary Parcel List for Sept. 2019 O&G Lease Sale | 2019-04-17_memo_NPS-Sept2019PrelimParcelList-Attach | AR042538 | AR042600 | 63 | 4/17/2019 | BLM - Kent Hoffman | NPS | | |
| 693 | Memo to USFWS to review Preliminary Parcel List for Sept. 2019 O&G Lease Sale | 2019-04-17_memo_USFWS-Sept2019PrelimParcelList-Attach | AR042601 | AR042663 | 65 | 4/17/2019 | BLM - Kent Hoffman | FWS | | |
| 694 | Question from NPS about timeframe for the scoping comment period | 2019-04-19 - eMail chain between Wysong and Neubauer | AR042664 | AR042665 | 2 | 4/18/2019 | BLM - Sheri Wysong | NPS - Joe Neubauer | | |

| | Acronym Key |
|---|---|
| ACEC | Area of Critical Environmental Concern |
| BLM | Bureau of Land Management |
| CBD | Center for Biological Diversity |
| CEQ | Council on Environmental Quality |
| DNA | Determination of NEPA Adequacy |
| DOI | Department of Interior |
| DR | Decision Record |
| EA | Environmental Assessment |
| EOI | Expression of Interest |
| EPA | Environmental Protection Agency |
| FONSI | Finding of No Significant Impact |
| FWS | US Fish & Wildlife Service |
| GIS | Geographic Information System |
| GHG | Greenhouse Gas |
| IBLA | Interior Board of Land Appeals |
| IPCC | Intergovernmental Panel on Climate Change |
| IM | Instruction Memorandum |
| MbFO | Moab Field Office |
| MLP | Master Leasing Plan |
| NAAQS | National Ambient Air Quality Standards |
| NCLS | Notice of Competitive Oil and Gas Lease Sale |
| NEPA | National Environmental Policy Act |
| NHPA | National Historic Preservation Act |
| NPS | National Park Service |
| O&G | Oil & Gas |
| PLPCO | Public Lands Policy Coordination Office |
| RMP | Resource Management Plan |
| SHPO | State Historic Preservation Office |
| SITLA | School and Institutional Trust Lands Administration |
| SUWA | Southern Utah Wilderness Alliance |
| T&E | Threatened & Endangered |

| # | Description | File / Date | Bates Begin | Bates End | Pages | Date | From | To | Redacted | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| 695 | BLM providing finalized September 2019 lease sale parcel list with UDWR | 2019-04-25_September 2019 Lease Sale_Updated shape files_UDWR_email & att | AR042666 | AR042727 | 62 | 4/25/2019 | BLM - Karen Cathey | UDWR - Bill James | | |
| 696 | Question from UDWR about providing input and BLM response with input deadlines | 2019-04-25_September 2019 Oil and Gas Lease Sale_UDWR question re deadline_response | AR042728 | AR042728 | 1 | 4/25/2019 | BLM - Karen Cathey | UDWR - Bill James | | |
| 697 | Email from BLM to NPS requesting that NPS review the parcels for possible adverse impacts to visitor experiences or Park resources | 2019-04-26_eMail transmitting Preliminary List and Shape Files | AR042729 | AR042729 | 1 | 4/26/2019 | BLM - Sheri Wysong | NPS et al. | | |
| 698 | Wildlife facts to consider from UDWR for the September 2019 lease sale | 2019-05-15_Sept 2019 oil and gas lease sale_wildlife facts to consider_UDWR input | AR042730 | AR042735 | 6 | 5/15/2019 | UDWR - Bill James | BLM et al. | | |
| 699 | Discussion between BLM and NPS about receiving and publically releasing the noise propagation report, which was referenced in NPS's Public comments | 2019-07-18 - eMail Request for NPS Auditory Report | AR042736 | AR042738 | 3 | 7/18/2019 | BLM | NPS | | |
| 700 | NCLS letter to PLPCO | 2019-07-29_ltr_PLPCO-Sept2019NCLS | AR042739 | AR042739 | 1 | 7/29/2019 | BLM - Kent Hoffman | PLPCO - Kathleen Clarke | | |
| 701 | NCLS letter to SITLA | 2019-07-29_ltr_SITLA-Sept2019NCLS | AR042740 | AR042740 | 1 | 7/29/2019 | BLM - Kent Hoffman | SITLA - LaVonne Garrison | | |
| 702 | NCLS letter to UDWR | 2019-07-29_ltr_UDWR_Sept2019NCLS | AR042741 | AR042741 | 1 | 7/29/2019 | BLM - Kent Hoffman | UDWR - Bill James | | |
| 703 | NCLS letter to USFS | 2019-07-29_ltr_USFS-Sept2019NCLS | AR042742 | AR042742 | 1 | 7/29/2019 | BLM - Kent Hoffman | USFS - Nora Rasure | | |
| 704 | NCLS letter to NPS | 2019-07-29_memo_NPS-Sept2019NCLS | AR042743 | AR042743 | 1 | 7/29/2019 | BLM - Kent Hoffman | NPS | | |
| 705 | NCLS letter to FWS | 2019-07-29_memo_USFWS-Sept2019NCLS | AR042744 | AR042744 | 1 | 7/29/2019 | BLM - Kent Hoffman | FWS | | |
| **1-4 - Maps** | | | | | | | | | | |
| 706 | Map of the statewide BLM Utah September 2019 Competitive Oil and Gas Lease Sale | 2019-07-25_StatewideLeaseSaleMap | AR042745 | AR042745 | 1 | 7/25/2019 | BLM | BLM | | |
| **1-5 - Parcel Lists** | | | | | | | | | | |
| 707 | Original parcel list for the September 2019 Competitive Oil and Gas Lease Sale | 2019-03-14_Sept2019originalParcel List | AR042746 | AR042777 | 32 | 3/14/2019 | BLM | BLM | | |
| 708 | List of parcels moved from the March 2019 Competitive Oil and Gas lease sale to the September 2019 lease sale | 2019-03-21_ParcelsMoveFromMarch2019saleToSept2019sale | AR042778 | AR042817 | 40 | 3/21/2019 | BLM | BLM | | |
| 709 | Final parcel list for the September 2019 Competitive Oil and Gas Lease Sale | 2019-07-24_Sept2019finalSaleList | AR042818 | AR042939 | 122 | 7/24/2019 | BLM | BLM | | |
| **1-6 - Split Estate** | | | | | | | | | | |
| 710 | Notification to SITLA that the Federal oil and gas below its surface ownership may be leased in September 2019 | 2019-05-14_ltr_UT0919-122-SITLA | AR042940 | AR042941 | 2 | 5/14/2019 | BLM - Christopher Delaney | SITLA | | |
| 711 | Notification to James Roark that the Federal oil and gas rights below his private surface ownership may be leased in September 2019 | 2019-05-14_ltr_UT0919-133_Redacted | AR042942 | AR042943 | 2 | 5/14/2019 | BLM - Christopher Delaney | James Roark | Y | Personal Identifying Information |
| 712 | Notification to multiple surface land owners for parcel UT0918-136 that the Federal oil and gas rights below the private surface ownership may be leased in September 2019 | 2019-05-14_ltr_UT0919-136_Redacted | AR042944 | AR042949 | 5 | 5/14/2019 | BLM - Christopher Delaney | Land Owners | Y | Personal Identifying Information |
| 713 | Notification to SITLA that the Federal oil and gas rights below its surface ownership is included in the September 2019 competitive oil and gas lease sale | 2019-08-07_ltr_UT0918-122_SITLA | AR042950 | AR042951 | 2 | 8/7/2019 | BLM - Robin Naeve | SITLA | | |
| 714 | Notification to James Roark that the Federal oil and gas rights below the surface ownership is included in the September 2019 competitive oil and gas lease sale | 2019-08-07_ltr_UT0918-133_Roark_Redacted | AR042952 | AR042953 | 4 | 8/7/2019 | BLM - Robin Naeve | James Roark | Y | Personal Identifying Information |
| 715 | Notification to multiple surface land owners for parcel UT0918-136 that the Federal oil and gas rights below the surface ownership is included in the September 2019 competitive oil and gas lease sale | 2019-08-13_ltr_UT0918-136_Redacted | AR042954 | AR042956 | 3 | 8/13/2019 | BLM - Kent Hoffman | Land Owners | Y | Personal Identifying Information |
| **1-7 - Summaries** | | | | | | | | | | |
| 716 | Final September 2019 Summary of Lease Sale List | 2019-05-16_Sept2019FinalSummary | AR042957 | AR042959 | 3 | 5/16/2019 | BLM | BLM | | |
| **2 - NEPA** | | | | | | | | | | |
| **2-1 - Preliminary EA** | | | | | | | | | | |
| 717 | Unsigned FONSI for the parcels located in the Moab Field Office for the September 2019 oil and gas lease sale | 2019-05-24_MbFO_Sept2019_FONSI(Unsigned-Short)_CommentPeriod_5-24-19 | AR042960 | AR042961 | 2 | 5/24/2019 | BLM | BLM | | |
| 718 | May 2019 version of the EA for the September 2019 Competitive Oil and Gas Lease Sale, Moab Field Office | 2019-05-24_Sep19-Moab-EA DOI-BLM-UT-000-2019-0003-EA | AR042962 | AR043158 | 197 | 5/24/2019 | BLM | BLM | | |
| **2-2 - Public Comments** | | | | | | | | | | |

Abbreviations:

| | |
|---|---|
| UDOGM | Utah Division of Oil, Gas and Mining |
| UDWR | Utah Division of Wildlife Resources |
| USFS | United States Forest Service |
| USGCRP | US Global Change Research Program |
| UTSO | Utah State Office |
| URARA | Utah Rock Art Research Association |
| WO | Washington Office |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 719 | NPS comments on the Moab Field Office Preliminary EA submitted during the Public Comment period | 2019-06-28-Sep19-MbFO-NPS | AR043159 | AR043164 | 6 | 6/28/2019 | NPS - Terry Fisk | BLM | | |
| 720 | SUWA's Public Comment Letter for the September 2019 Competitive Oil and Gas Lease Sale, Moab Field Office | 2019-07-01 - Sep19-MbFO-SUWA | AR043165 | AR043198 | 34 | 7/1/2019 | SUWA et al. | BLM | | |
| 721 | Attachment to SUWA's comment letter - Global Exposure and Vulnerability to Multi-Sector Development and Climate Change Hotspots journal article | 2019-07-01 Byers 2018_Global exposure and vulnerability | AR043199 | AR043213 | 15 | 7/1/2019 | Edward Byers et al. | BLM | | |
| 722 | Attachment to SUWA's comment letter - Center of Biological Diversity Comments on the EA's GHG Analysis | 2019-07-01 CBD Utah Sept 2019 Utah climate change expert report comment | AR043214 | AR043218 | 5 | 7/1/2019 | Center of Biological Diversity - Dana Dascalu-Joffe | BLM | | |
| 723 | Attachment to SUWA's comment letter - Would constraining US Fossil Fuel Production Affect Global CO2 Emissions? A Case Study of US Leasing Policy journal article | 2019-07-01 Erickson 2017_Would constraining US fossil fuel production affect global CO2 emissions | AR043219 | AR043232 | 14 | 7/1/2019 | Peter Erickson and Michael Lazarus | BLM | | |
| 724 | Attachment to SUWA's comment letter - BLM Manual H-1624-1 Planning for Fluid Mineral Resources | 2019-07-01 H-1624-1 | AR043233 | AR043340 | 108 | 7/1/2019 | BLM | BLM | | |
| 725 | Attachment to SUWA's comment letter - BLM Handbook H-1790-1 National Environmental Policy Act | 2019-07-01 H-1790-1 | AR043341 | AR043524 | 184 | 7/1/2019 | BLM | BLM | | |
| 726 | Attachment to SUWA's comment letter – Estimating Economic Damage from Climate Change in the United States journal article | 2019-07-01 Hsiang 2017_Estimating economic damage from climate change | AR043525 | AR043532 | 8 | 7/1/2019 | Solomon Hsian et al. | BLM | | |
| 727 | Attachment to SUWA's comment letter - IPCC Global Warming of 1.5C special report | 2019-07-01 IPCC 2018_Full Report Global WArming of 1.5 deg C | AR043533 | AR045944 | 2412 | 7/1/2019 | Myles Allen et al. | BLM | | |
| 728 | Attachment to SUWA's comment letter - Feasibility of Utilizing a Phased Development Approach to the Horse Bench Natural Gas Development report | 2019-07-01 Ken Kreckel Final Report - Horse Bench Development Project | AR045945 | AR045956 | 12 | 7/1/2019 | Ken Kreckel | BLM | | |
| 729 | Attachment to SUWA's comment letter - Climate Damages an Adaption Potential Across Diverse Sectors of the United States journal article | 2019-07-01 Martinich 2019_Climate damages and adaptation potential | AR045957 | AR045967 | 11 | 7/1/2019 | Jeremy Martinich and Allison Crimmins | BLM | | |
| 730 | Attachment to SUWA's comment letter - Reasonably Foreseeable Development Scenario for Oil and Gas in the Moab Master Leasing Plan Area, Canyon Country District | 2019-07-01 Moab MLP RFD | AR045968 | AR046009 | 42 | 7/1/2019 | BLM | BLM | | |
| 731 | Attachment to SUWA's comment letter – Reasonably Foreseeable Development Scenario for Oil and Gas, Moab Field Office | 2019-07-01 Moab RMP RFD | AR046010 | AR046060 | 51 | 7/1/2019 | BLM | BLM | | |
| 732 | Attachment to SUWA's comment letter - Observed Arctic Sea-ice Loss Directly Follows Anthropogenic CO2 Emission | 2019-07-01 Notz 2016_Observed arctic sea ice loss follows anthrop CO2 emissions | AR046061 | AR046069 | 9 | 7/1/2019 | Dirk Notz and Julienne Stroeve | BLM | | |
| 733 | Attachment to SUWA's comment letter - The Benefits of Reduced Anthropogenic Climate Change (BRACE): A Synthesis | 2019-07-01 O'Neill 2017_The Benefits of Reduced Anthropogenic Climate ChangE | AR046070 | AR046084 | 15 | 7/1/2019 | Brian C. O'Neill et al. | BLM | | |
| 734 | Attachment to SUWA's comment letter - Avoided Economic Impacts of Energy Demand Changes by 1.5 and 2C Climate Stabilization | 2019-07-01 Park 2018_Avoided economic impacts of energy demand changes | AR046085 | AR046097 | 13 | 7/1/2019 | Chan Park et al. | BLM | | |
| 735 | Attachment to SUWA's comment letter - Quantified, Localized Health Benefits of Accelerated Carbon Dioxide Emissions Reductions journal article | 2019-07-01 Shindell 2018_Quantified Health Benefits of Carbon Dioxide Emissions Reductions | AR046098 | AR046114 | 17 | 7/1/2019 | Drew Shindell et al. | BLM | | |
| 736 | Attachment to SUWA's comment letter - US Global Change Research Program Fourth National Climate Assessment, Volume II - Impacts, Risks, and Adaption in the United States | 2019-07-01 USGCRP 2018_NCA4_2018_Vol II FullReport | AR046115 | AR047627 | 1513 | 7/1/2019 | USGCRP | BLM | | |
| | | | | **2-3 - Protest EA** | | | | | | |
| 737 | July 2019 version of the September 2019 Competitive Oil and Gas Lease Sale, Moab Field Office, EA | 2019-07-25-Sep19-MbFO-DOI-BLM-UT-0000-2019-0003-EA | AR047628 | AR047760 | 133 | 7/25/2019 | BLM | BLM | | |
| 738 | Unsigned FONSI for the parcels located in the Moab Field Office for the Septembe 2019 oil and gas lease sale | 2019-07-25-Sep19-MbFO-unsigned FONSI | AR047761 | AR047768 | 8 | 7/25/2019 | BLM | BLM | | |
| | | | | **2-4 - Final EA** | | | | | | |
| 739 | Final EA for the September 2019 Competitive Oil and Gas Lease Sale, Moab Field Office | 2019-12-18-Sep19-MbFO-DOI-BLM-UT-0000-2019-0003-EA-Final | AR047769 | AR047900 | 132 | 12/18/2019 | BLM | BLM | | |
| | | | | **2-5 - Specialist Reports** | | | | | | |
| 740 | BLM Utah Air Resource Management Strategy 2018 Air Monitoring Report | 2018-00-00 BLM Utah Air Monitoring Report - Final | AR047901 | AR048007 | 107 | Dec-18 | BLM | BLM | | |
| 741 | Wildlife and Botany Resources Leasing Assessment | 2019-04-24 - Wildlife and Botany Report | AR048008 | AR048020 | 13 | 4/24/2019 | BLM | BLM | | |
| 742 | Existing and Foreseeable Greenhouse Gas Data | 2019-05 Existing and Foreseeable GHG Specialist Report commentupdates | AR048021 | AR048036 | 16 | 5/00/2019 | BLM | BLM | | |
| 743 | Specialist Report - Greenhouse Gas Analysis for BLM Utah Oil and Gas Leasing | 2019-05-16 BLM Utah OG Leasing Specialist Report on GHG Final | AR048037 | AR048056 | 20 | 5/16/2019 | BLM - Erik Vernon | BLM | | |
| 744 | Revised Specialist Report - Greenhouse Gas Analysis for BLM Utah Oil and Gas Leasing | 2019-07-25 BLM Utah OG Leasing Specialist Report on GHG revised | AR048057 | AR048082 | 26 | 7/25/2019 | BLM - Erik Vernon | BLM | | |

| No. | Description | Title/Date | AR # | AR # | Pages | Date | From | To | Y | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| 745 | Updated Final Specialist Report - Greenhouse Gas Analysis for BLM Utah Oil and Gas Leasing | 2019-10-09 BLM OG Leasing Specialist Report on GHG Final Updated | AR048083 | AR048113 | 31 | 10/9/2019 | BLM - Erik Vernon | BLM | | |
|  | | | | **2-6 - Public Outreach** | | | | | | |
| 746 | BLM News Release seeking comments on parcels offered in the September 2019 lease sale | 2019-05-30_BLM-UtahSeeksPublicComment_Sept2019OilGasLeaseSsale | AR048114 | AR048115 | 2 | 5/30/2019 | BLM | Public | | |
| 747 | BLM News Release announcing the offering of 146 parcels in the September 2019 lease sale | 2019-07-25_BLMtoOffer146Parcels-SeptOilGasLeaseSsale_FINAL | AR048116 | AR048117 | 2 | 7/25/2019 | BLM | Public | | |
|  | | | | **3 - Section 7** | | | | | | |
| 748 | FWS emails concurrence that San Rafael cactus is not likely to be adversely effected | 2019-08-05_Fwd_December 2019 Lease Sale_Request for addition of Geographic Area, San Rafael cactus (For Sept19 Lease sale)_w attached concurrence | AR048118 | AR048124 | 7 | 8/5/2019 | FWS - Joseph Moore | BLM - Karen Cathey | | |
| 749 | BLM provides final determinations to FWS for the September 2019 lease sale | 2019-08-05_Sept19_USFWS-Update_Parcels for Sept 2019 | AR048125 | AR048247 | 123 | 8/5/2019 | BLM - Karen Cathey | FWS - Joseph Moore | | |
| 750 | FWS agrees with BLM's application of lease notices to the September 2019 lease sale and that the effect determinations are appropriate | 2019-08-26_Re_Update_Parcels for Sept 2019 sale (Corrected attachments)_USFWS Agreement with BLM Determinations | AR048355 | AR048248 | 108 | 8/26/2019 | FWS - Joseph Moore | BLM - Karen Cathey | | |
| | | | | **4 - Section 106** | | | | | | |
|  | | | | **4-1 - Consulting Parties** | | | | | | |
| 751 | Correspondence between BLM and URARA including the redacted draft cultural report for review | 2019-04-03 email sept lease talk with URARA | AR048356 | AR048452 | 97 | 4/3/2019 | BLM - Glenn Stelter | URARA - Diana Acerson | Y | Original document was redacted - ARPA Section 9 protection of culturally sensitive data |
| 752 | Correspondence between BLM and URARA about sharing proposed parcel information within URARA before the Public Comment period | 2019-04-29-email-sept-sale-urara-request | AR048453 | AR048456 | 4 | 4/29/2019 | BLM - Glenn Stelter | URARA - Kent Williams | | |
| 753 | BLM email correspondence with SUWA and attached BLM letter denying Section 106 consulting party status for SUWA | 2019-05-24 email suwa consulting party request and BLM response | AR048457 | AR048463 | 7 | 5/24/2019 | SUWA - Laura Peterson | BLM - Glenn Stelter | | |
| 754 | Updated point of contact information for URARA and question about total number of emails | 2019-06-10 email urara rep change | AR048464 | AR048465 | 2 | 6/10/2019 | URARA - Kent Williams | BLM - Glenn Stelter | | |
| 755 | URARA's comments from their review of the draft Section 106 cultural report and BLM's response to the comments | 2019-06-28 email urara comments | AR048466 | AR048472 | 7 | 6/28/2019 | URARA - Kent Williams | BLM - Glenn Stelter | | |
|  | | | | **4-2 Tribal Consultation** | | | | | | |
| 756 | Letters to Tribal Nations notifying and inviting them to consult on the September 2019 oil and gas lease sale | 2019-04-11 All Tribal Initiation Letters Merged signed | AR048473 | AR048920 | 448 | 4/11/2019 | BLM | Multiple Tribal Nations | | |
| 757 | Southern Ute Indian Tribe request to consult on the September 2019 oil and gas lease sale | 2019-05-17 Email Southern Ute request to consult | AR048921 | AR048924 | 4 | 5/17/2019 | Southern Ute Indian Tribe | BLM | | |
| 758 | Hopi Tribe request to consult the September 2019 oil and gas lease sale | 2019-05-20 Hopi tribal consult letter | AR048925 | AR048925 | 1 | 5/20/2019 | Hopi Tribe - Stewart Koyiyumptewa | BLM - Kent Hoffman | | |
| 759 | Draft cultural resources report with corrected appendices emailed to the Southern Ute Indian Tribe and subsequent response from the Tribe | 2019-06-04 email report addendum update | AR048926 | AR049001 | 76 | 6/4/2019 | BLM - Glenn Stelter | Southern Ute Indian Tribe | Y | Original document was redacted - ARPA Section 9 protection of culturally sensitive data |
| 760 | Hopi Tribe response to draft cultural report and request for continuing consultation for three parcels in the Moab Field Office | 2019-08-12 hopi moab letter | AR049002 | AR049078 | 77 | 8/12/2019 | Hopi Tribe - Terry Morgart | BLM - Kent Hoffman | Y | Original document was redacted - ARPA Section 9 protection of culturally sensitive data |
|  | | | | **4-3 - Sec. 106 Report** | | | | | | |
| 761 | September 2019 Lease Sale Cultural Resources Report | 2019-07-22 Sept2019_LSCRR REDACTED | AR049079 | AR049151 | 73 | 7/22/2019 | BLM | BLM | Y | ARPA Section 9 protection of culturally sensitive data |
| | | | | **4-4 - SHPO** | | | | | | |
| 762 | BLM request for a SHPO project number | 2019-05-07-email-shpo-proj-num-request | AR049152 | AR049153 | 2 | 5/7/2019 | BLM - Glenn Stelter | SHPO | | |
| 763 | Discussion with SHPO about not reinitiating Section 106 consultation for deferred parcels which have already completed Section 106 consultation | 2019-07-09 email 106 question shpo | AR049154 | AR049155 | 2 | 7/9/2019 | BLM - Glenn Stelter | SHPO - Chris Merritt | | |
| 764 | BLM request for SHPO review and concurrence with the September 2019 Lease Sale Cultural Resources Report | 2019-07-25 BLM_SHPOConsultationRequest | AR049156 | AR049157 | 2 | 7/25/2019 | BLM - Kent Hoffman | SHPO - Chris Merritt | | |
| 765 | SHPO Report cover page for September 2019 Lease Sale Cultural Resources Report submission | 2019-07-25 Sept 2019 LSCRR SHPO Cover Sheet | AR049158 | AR049158 | 1 | 7/25/2019 | BLM | SHPO | | |
| 766 | SHPO letter concurring with BLM's finding of No Adverse Effect for the September 2019 oil and gas lease sale | 2019-07-25 shpo concurrence | AR049159 | AR049161 | 3 | 7/25/2019 | SHPO - Chris Merritt | BLM - Kent Hoffman | | |
| 767 | Correspondence between BLM and SHPO regarding BLM providing a revised cultural resources report to SHPO that include information about denying SUWA consulting party status | 2019-07-31 report revision shpo | AR049162 | AR049164 | 3 | 7/31/2019 | BLM - Glenn Stelter | SHPO - Ari Leeflang and Chris Merritt | | |
|  | | | | **4-5 - ACHP** | | | | | | |
| 768 | BLM invitation to the ACHP to participate in the Section 106 consultation for the September 2019 oil and gas lease sale | 2019-08-13 email achp invite to consult attach | AR049165 | AR049169 | 5 | 8/13/2019 | BLM - Glenn Stelter | ACHP | | |

| # | Description | Date/Title | AR Begin | AR End | Pages | Date | From | To | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 769 | BLM notifying Section 106 consulting parties, Tribes, and SHPO about submitting Section 106 documentation to the ACHP for consultation | 2019-08-14 Email from BLM notifying about Sept 2019 LSCRR submitted to ACHP | AR049170 | AR049170 | 1 | 8/14/2019 | BLM - Glenn Stelter | Multiple recipients | | |
| 770 | ACHP and BLM correspondence responding to questions from the ACHP | 2019-08-27 achp conversation | AR049171 | AR049173 | 3 | 8/27/2019 | ACHP - Bill Marzella | BLM - Glenn Stelter | | |
| 771 | ACHP's advisory opinion about the Section 106 process for the September 2019 oil and gas lease sale | 2019-09-12 sept lease achp letter attach | AR049174 | AR049178 | 5 | 9/12/2019 | ACHP - Bill Marzella | BLM - Kent Hoffman | | |
| 772 | BLM's response to the ACHP regarding their advisory opinion and decision to proceed with a finding of "no adverse effect" | 2019-11-08 Response to ACHP opinion | AR049179 | AR049179 | 1 | 11/8/2019 | BLM - Edwin Roberson | ACHP - Reid Nelson | | |
| | | | | 5 - NCLS Protests and Responses | | | | | | |
| | | | | 5-1 - NCLS | | | | | | |
| 773 | September 2019 Deferred Lands List | 2019-07-25 Sept2019_DeferredLands | AR049180 | AR049180 | 1 | 7/25/2019 | BLM | Public | | |
| 774 | September 2019 Final Oil and Gas Sale List | 2019-07-25 Sept2019_FinalSaleList | AR049181 | AR049302 | 122 | 7/25/2019 | BLM | Public | | |
| 775 | Notice of Competitive Oil and Gas Internet-Based Lease Sale | 2019-07-25 Sept2019_NCLS | AR049303 | AR049313 | 11 | 7/25/2019 | BLM | Public | | |
| 776 | September 2019 Stipulations and Notices | 2019-07-25 Sept2019_Stips&Notices | AR049314 | AR049403 | 90 | 7/25/2019 | BLM | Public | | |
| 777 | Errata Sheet No. 1 | 2019-09-04 BLM-UT-Sept2019Errata1 | AR049404 | AR049420 | 17 | 9/4/2019 | BLM | Public | | |
| 778 | Errata Sheet No. 2 | 2019-09-05 BLM-UT-Sept2019Errata2 | AR049421 | AR049422 | 2 | 9/5/2019 | BLM | Public | | |
| 779 | Errata Sheet No. 3 | 2019-09-05 BLM-UT-Sept2019Errata3 | AR049423 | AR049424 | 2 | 9/5/2019 | BLM | Public | | |
| | | | | 5-2 - Protests | | | | | | |
| 780 | SUWA et al. protest of the BLM Moab Field Office NCLS to be held in September 2019 | 2019-08-26 - SUWA MhFO Protest | AR049425 | AR049464 | 40 | 8/26/2019 | SUWA et al. | BLM | | |
| 781 | Attachment to SUWA's protest - Global Exposure and Vulnerability to Multi-Sector Development and Climate Change Hotspots journal article | 2019-08-26 Byers 2018_Global exposure and vulnerability | AR049465 | AR049479 | 15 | 8/26/2019 | Edward Byers et al. | BLM | | |
| 782 | Attachment to SUWA's protest - Center of Biological Diversity Comments Comments on the EA's GHG Analysis | 2019-08-26 CBD Utah Sept 2019 Utah climate change expert report comment | AR049480 | AR049484 | 5 | 8/26/2019 | Center of Biological Diversity - Diana Dascalu-Joffe | BLM | | |
| 783 | Attachment to SUWA's protest - BLM December 2018 Competitive Oil and Gas Lease Sale DNA, Canyon Country District, Moab Field Office | 2019-08-26 December 2018 Lease Sale DNA | AR049485 | AR049548 | 64 | 8/26/2019 | BLM | BLM | | |
| 784 | Attachment to SUWA's protest - Would constraining US Fossil Fuel Production Affect Global CO2 Emissions? A Case Study of US Leasing Policy journal article | 2019-08-26 Erickson 2017_Would constraining US fossil fuel production affect global CO2 emissions | AR049549 | AR049562 | 14 | 8/26/2019 | Peter Erickson and Michael Lazarus | BLM | | |
| 785 | Attachment to SUWA's protest - BLM Manual H-1624-1 Planning for Fluid Mineral Resources | 2019-08-26 H-1624-1 | AR049563 | AR049670 | 108 | 8/26/2019 | BLM | BLM | | |
| 786 | Attachment to SUWA's protest - BLM Handbook H-1790-1 National Environmental Policy Act | 2019-08-26 H-1790-1 | AR049671 | AR049854 | 184 | 8/26/2019 | BLM | BLM | | |
| 787 | Attachment to SUWA's protest - Estimating Economic Damage from Climate Change in the United States journal article | 2019-08-26 Hsiang 2017_Estimating economic damage from climate change | AR049855 | AR049862 | 8 | 8/26/2019 | Solomon Hsian et al. | BLM | | |
| 788 | Attachment to SUWA's protest - IPCC Global Warming of 1.5C special report | 2019-08-26 IPCC 2018_Full Report Global WArming of 1.5 deg C | AR049863 | AR052274 | 2412 | 8/26/2019 | Myles Allen et al. | BLM | | |
| 789 | Attachment to SUWA's protest - Feasibility of Utilizing a Phased Development Approach to the Horse Bench Natural Gas Development report | 2019-08-26 Ken Kreckel Final Report - Horse Bench Development Project | AR052275 | AR052286 | 12 | 8/26/2019 | Ken Kreckel | BLM | | |
| 790 | Attachment to SUWA's protest - March 2018 Competitive Oil and Gas Lease Sale EA, Canyon Country District | 2019-08-26 March 2018 Lease Sale EA | AR052287 | AR052370 | 84 | 8/26/2019 | BLM | BLM | | |
| 791 | Attachment to SUWA's protest - Climate Damages an Adaption Potential Across Diverse Sectors of the United States journal article | 2019-08-26 Martinich 2019_Climate damages and adaptation potential | AR052371 | AR052381 | 11 | 8/26/2019 | Jeremy Martinich and Allison Crimmins | BLM | | |
| 792 | Attachment to SUWA's protest - Reasonably Foreseeable Development Scenario for Oil and Gas in the Moab Master Leasing Plan Area, Canyon Country District | 2019-08-26 Moab MLP RFD | AR052382 | AR052423 | 42 | 8/26/2019 | BLM | BLM | | |
| 793 | Attachment to SUWA's comment - Reasonably Foreseeable Development Scenario for Oil and Gas, Moab Field Office | 2019-08-26 Moab RMP RFD | AR052424 | AR052474 | 51 | 8/26/2019 | BLM | BLM | | |
| 794 | Attachment to SUWA's protest - Observed Arctic Sea-ice Loss Directly Follows Anthropogenic CO2 Emission | 2019-08-26 Notz 2016_Observed arctic sea ice loss follows anthrop CO2 emissions | AR052475 | AR052483 | 9 | 8/26/2019 | Dirk Notz and Julienne Stroeve | BLM | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 795 | Attachment to SUWA's protest - The Benefits of Reduced Anthropogenic Climate Change (BRACE): A Synthesis | 2019-08-26 O'Neill 2017_The Benefits of Reduced Anthropogenic Climate Changff. | AR052484 | AR052498 | 15 | 8/26/2019 | Brian C. O'Neill et al. | BLM | | |
| 796 | Attachment to SUWA's protest - Avoided Economic Impacts of Energy Demand Changes by 1.5 and 2C Climate Stabilization | 2019-08-26 Park 2018_Avoided economic impacts of energy demand changes | AR052499 | AR052511 | 13 | 8/26/2019 | Chan Park et al. | BLM | | |
| 797 | Attachment to SUWA's protest - Quantified, Localized Health Benefits of Accelerated Carbon Dioxide Emissions Reductions journal article | 2019-08-26 Shindell 2018_Quantified Health Benefits of Carbon Dioxide Emissions Reductions | AR052512 | AR052528 | 17 | 8/26/2019 | Drew Shindell et al. | BLM | | |
| 798 | Attachment to SUWA's protest - SUWA's Public Comment Letter for the September 2019 Competitive Oil and Gas Lease Sale, Moab Field Office | 2019-08-26 SUWA et al. Comments on Moab FO Sept 2019 Lease Sale EA 20190701 | AR052529 | AR052561 | 33 | 8/26/2019 | SUWA et al. | BLM | | |
| 799 | Attachment to SUWA's protest - US Global Change Research Program Fourth National Climate Assessment, Volume II - Impacts, Risks, and Adaption in the United States | 2019-08-26 USGCRP 2018_NCA4_2018_Vol II FullReport | AR052562 | AR054074 | 1513 | 8/26/2019 | USGCRP | BLM | | |
| | | | | 5-3 - Protest Responses | | | | | | |
| 800 | BLM response to SUWA et. al's protest | 2019-12-17-Sep19-MbFO-SUWA | AR054075 | AR054082 | 8 | 12/17/2019 | BLM - Kent Hoffman | SUWA et al. | | |
| | | | | 6 - Sale Results | | | | | | |
| 801 | List of parcels available for non-competitive offers for the September 2019 lease sale | 2019-09-11_Sept2019AvailableNonComp | AR054083 | AR054086 | 4 | 09/11/2019 | BLM | BLM | | |
| 802 | List of Register Bidders for the September 2019 lease sale | 2019-09-11_Sept2019BiddersList | AR054087 | AR054088 | 2 | 09/11/2019 | BLM | BLM | | |
| 803 | September 2019 Oil and Gas Competitive Lease Sale Results Summary | 2019-09-11_Sept2019CompSaleResultsSummary | AR054089 | AR054089 | 1 | 09/11/2019 | BLM | BLM | | |
| 804 | September 2019 Oil and Gas Competitive Lease Sale Statistics | 2019-09-11_Sept2019CompStatistics | AR054090 | AR054090 | 1 | 09/11/2019 | BLM | BLM | | |
| 805 | September 2019 Oil and Gas Sale Bid Tracking | 2019-09-11_Sept2019OGBidTracking | AR054091 | AR054094 | 4 | 09/11/2019 | BLM | BLM | | |
| 806 | September 2019 Oil and Gas Sale Results | 2019-09-11_Sept2019SalesResults | AR054095 | AR054097 | 3 | 09/11/2019 | BLM | BLM | | |
| | | | | 7 - FONSI & Decision | | | | | | |
| | | | | 7-1 - FONSI | | | | | | |
| 807 | September 2019 Competitive Oil and Gas Lease Sale, Moab Field Office parcels, FONSI | 2019-12-18-Sep19-Moab FONSI | AR054098 | AR054107 | 10 | 12/18/2019 | BLM | BLM | | |
| | | | | 7-2 - Decision | | | | | | |
| 808 | September 2019 Competitive Oil and Gas Lease Sale, Moab Field Office parcels, Decision Record | 2019-12-18-Sep19-Moab DR | AR054108 | AR054112 | 5 | 12/18/2019 | BLM | BLM | | |

**U.S. Bureau of Land Management**
**Administrative Record, Case No. 2:23-cv-00804**
**Utah December 2018, March 2019, and September 2019 Oil & Gas Lease Sales**

| Doc. Number | Brief Description | FileName | Bates Beginning | Bates Ending | Number of Pages | Document Date | Author | Recipient | Privileged, confidential or Protected | Justification for privilege or confidential |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 4 – References | | | | |
| 809 | Environmental Assessment Oil and Gas Leasing Program, Vernal District Utah | 1980.11.13 UT-080-1976-028 - 1976 O&G Leasing Program.pdf | AR054113 | AR054501 | 389 | 11/13/1980 | BLM | | | |
| 810 | Decision Record and EA for Bear River Resource Area Oil and Gas Leasing Plan Amendment | 1994-09-12 Bear River East Plan O&G Leasing Amendment.pdf | AR054502 | AR054534 | 33 | 9/12/1994 | BLM | | | |
| 811 | Programmatic Water Depletion Biological Opinion for Oil and Gas Development Administered or Permitted by BLM | 2006-07-28 USFWS UtahProWaterDepl BO.pdf | AR054535 | AR054612 | 78 | 7/28/2006 | USFWS | BLM | | |
| 812 | Global Temperature Change article from the Proceedings of the National Academy of Sciences | 2006-07-31 Hansen Global Temperature Change.pdf | AR054613 | AR054618 | 6 | 7/31/2006 | Hansen et al. | | | |
| 813 | Surface Operating Standards and Guidelines for Oil and Gas Exploration and Development, The Gold Book - Fourth Edition | 2007 BLM The Gold Book - 4th Ed.pdf | AR054619 | AR054706 | 88 | 2007 | BLM | | | |
| 814 | BLM Vegetation Treatments Using Herbicides Final Programmatic EIS Record of Decision | 2007 BLM Veg Treatment ROD.pdf | AR054707 | AR054862 | 156 | 2007 | BLM | | | |
| 815 | Utah Greenhouse Gas Inventory and Reference Case Projections, 1990-2020 | 2007 CCS UT+GHG+Inventory and Reference Case Projections 1990-2020.pdf | AR054863 | AR054964 | 102 | 2007 | Center for Climate Strategies | | | |
| 816 | Vegetation Treatments on BLM Lands in 17 Western States Final Biological Assessment | 2007-06 Vegetation Treatments Using Herbicides on Bureau of Land Management Lands in 17 Western States PEIS.pdf | AR054965 | AR055503 | 539 | 06/00/2007 | BLM | | | |
| 817 | NASA article: Earth's Temperature Tracker | 2007-11 Herring Earths Temperature Tracker.pdf | AR055504 | AR055516 | 13 | 11/00/2007 | Herring | | | |
| 818 | GRSG Population Response to Energy Development and Habitat Loss | 2007-11 Walker - GRSG Population Response to Energy Development.pdf | AR055517 | AR055527 | 11 | 11/00/2007 | Walker et al. | | | |
| 819 | GRSG Winter Habitat Selection and Energy Development | 2008-01 Doherty-GRSG Winter Habitat Selection.pdf | AR055528 | AR055537 | 10 | 01/00/2008 | Doherty et al. | | | |
| 820 | Thresholds and Time Lags in Effects of Energy Development on GRSG Populations | 2010 Harju-Thresholds Time Lags.pdf | AR055538 | AR055550 | 13 | 04/00/2010 | Harju et al. | | | |
| 821 | Yearling GRSG Response to Energy Development in Wyoming | 2010 Holloran - Yearling Greater Sage-Grouse Response to Energy Development in Wyoming.pdf | AR055551 | AR055558 | 8 | 2010 | Holloran et al. | | | |
| 822 | Informing an Effective Response to Climate Change | 2010 National Research Council Informing an Effective Response to Climate Change.pdf | AR055559 | AR055905 | 347 | 2010 | National Research Council | | | |
| 823 | Memorandum of Understanding between BLM and USFWS To Promote the Conservation of Migratory Birds | 2010-04-12 BLM 2010 MOU BLM USFWS Conservation Migratory Birds.pdf | AR055906 | AR055918 | 13 | 4/12/2010 | BLM, USFWS | | | |
| 824 | Climate Change Supplementary Information Report, Montana, North Dakota, & South Dakota BLM | 2010-08 URSC Climate Change Supplementary Info Report.pdf | AR055919 | AR056092 | 174 | 08/00/2010 | URS Corporation | BLM | | |
| 825 | Colorado Plateau Rapid Ecoregional Assessment Report | 2012-05 BLM Colorado Plateau Rapid Ecoregional Assessment Report.pdf | AR056093 | AR056625 | 533 | 05/00/2012 | BLM | | | |
| 826 | Carbon Dioxide Information Analysis Center article: Global, Regional and National Fossil-Fuel CO2 Emissions | 2013 Boden Glocal Regional and National Fossil-Fuel CO2 Emissions.pdf | AR056626 | AR056628 | 3 | 2013 | Boden et al. | | | |
| 827 | IPCC Climate Change 2014 Synthesis Report | 2014 IPCC 2014 Synthesis Report.pdf | AR056629 | AR056797 | 169 | 2015 | Intergovernmental Panel on Climate Change | | | |
| 828 | 100-year time horizon global warming potentials (GWP) relative to CO2 adapted from IPCC Fifth Assessment Report, 2014 | 2014 IPCC Global-Warming-Potential-Values.pdf | AR056798 | AR056801 | 4 | 2014 | Intergovernmental Panel on Climate Change | | | |
| 829 | Conservation Buffer Distance Estimates for Greater Sage-Grouse | 2014 Manier Conservation Buffer Distance Estimates for GRSG.pdf | AR056802 | AR056819 | 18 | 2014 | USGS | | | |
| 830 | Statewide Hazardous Air Pollutants - Point Sources, Summary by County | 2014 UDAQ HAPs-by-County.pdf | AR056820 | AR056836 | 17 | 2014 | UDAQ | | | |
| 831 | Statewide Hazardous Air Pollutants Summary by County | 2014 UDAQ HAPs-Detail-by-County.pdf | AR056837 | AR056867 | 31 | 2014 | UDAQ | | | |
| 832 | 2014 State Summary of Emissions by Source | 2014 UDAQ state-summary-of-emissions-by-source.pdf | AR056868 | AR056873 | 6 | 2014 | UDAQ | | | |
| 833 | Conservation Agreement and Strategy for Graham's Beardtongue (Penstemon grahamii) and White River Beardtongue (P. scariosus var. albifluvis) | 2014-07-22 Penstemon Conservation Agreement.pdf | AR056874 | AR056959 | 86 | 7/22/2014 | SWCA Environmental Consultants | State of Utah, Uintah County, BLM, USFWS | | |

| | Acronym Key |
|---|---|
| BLM | Bureau of Land Management |
| BO | Biological Opinion |
| DR | Decision Record |
| EA | Environmental Assessment |
| EIS | Environmental Impact Statement |
| EPA | Environmental Protection Agency |
| FONSI | Finding of No Significant Impact |
| GHG | Greenhouse gas |
| GRSG | Greater Sage-grouse |
| IPCC | Intergovernmental Panel on Climate Change |
| NASA | National Aeronautics and Space Administration |
| NPS | National Park Service |
| UDAQ | Utah Division of Air Quality |
| UDEQ | Utah Department of Environmental Quality |
| USFWS | United States Fish and Wildlife Service |
| USGS | United States Geological Survey |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 834 | Utah Air Resource Management Strategy Modeling Project Impact Assessment Report | 2014-10 UT Air Resource Management Strategy Modeling Project ImpactsRpt.pdf | AR056960 | AR057273 | 314 | 9/30/2014 | AECOM | BLM | |
| 835 | 2014 Ecological Restoration Mitigation Calculation Guidelines for impacts to Sclerocactus wetlandicus and Sclerocactus brevispinus Habitat | 2014-12 USFWS Ecological restoration mitigation calculation Guidelines.pdf | AR057274 | AR057281 | 8 | 12/00/2014 | FWS | | |
| 836 | Myths and Facts on Wastewater Injection, Hydraulic Fracturing, Enhanced Oil Recovery, and Induced Seismicity | 2015 Rubinstein_Mahani Myths and Facts on Waste Water Injection Hydraulic Fracturing Enhanced Oil Recovery Induced Seismicity.pdf | AR057282 | AR057289 | 8 | 6/10/2015 | Rubinstein and Mahani | | |
| 837 | BLM Air Resource Management Program Strategy, 2015-2020 | 2015-02 BLM AirResourceProgramStrategy 2015-2020.pdf | AR057290 | AR057309 | 20 | 02/00/2015 | BLM | | |
| 838 | Winter Habitat Use of Greater Sage-Grouse Relative to Activity Levels at Natural Gas Well Pads | 2015-04 Holloran - Winter habitat use of GRSG.pdf | AR057310 | AR057320 | 630 | 04/00/2015 | Holloran et al. | | |
| 839 | Winkler cactus (Pediocactus winkleri) and San Rafael cactus (Pediocactus despainii) Draft Recovery Plan | 2015-12 USFWS Pediocactus Draft Recovery Plan.pdf | AR057321 | AR057465 | 145 | 12/00/2015 | FWS | | |
| 840 | Final EIS for Newfield Exploration Corporation Monument Butte Oil and Gas Development Project in Uintah and Duchesne Counties, Utah | 2016 BLM FEIS Newfield Corporation Monument Butte Oil and Gas Development Project.pdf | AR057466 | AR059578 | 2113 | 2016 | BLM | | |
| 841 | EPA National Ambient Air Quality Standards Table | 2016 EPA NAAQS Table.pdf | AR059579 | AR059581 | 3 | 12/20/2016 | EPA | | |
| 842 | EPA Prevention of Significant Deterioration Basic Information | 2016 EPA Prevention of Significant Deterioration.pdf | AR059582 | AR059584 | 3 | 11/29/2016 | EPA | | |
| 843 | 100-year time horizon global warming potentials (GWP) relative to CO2, Adapted from the IPCC Fifth Assessment Report | 2016-02-16 Global-Warming-Potential-Values (Feb 16 2016)_1.pdf | AR059585 | AR059588 | 4 | 2/16/2016 | Intergovernmental Panel on Climate Change | | |
| 844 | Fossil CO2 & GHG Emissions of All World Countries | 2017 Janssens et al Fossil CO2 and GHG emissions of all world countries.pdf | AR059589 | AR059827 | 239 | 2017 | Janssens-Maenhout et al. | | |
| 845 | Investigating Impacts of Oil & Gas Development on Greater Sage-Grouse | 2017-01 Green - Investigating impacts o&g development on GRSG.pdf | AR059828 | AR059839 | 12 | 2017 | Green, Aldridge, O'Donnell | | |
| 846 | Inventory of US GHG Emissions & Sinks, 1990-2015 | 2017-04-15 EPA US Inventory GHG Emissions Sinks 1990-2015.pdf | AR059840 | AR060472 | 633 | 4/15/2017 | EPA | | |
| 847 | FONSI, Decision Record, & EA for Vernal Planning Area Invasive Weed Management Plan | 2017-05 VFO Invasive Plant Management Plan EA.pdf | AR060473 | AR060717 | 245 | 5/17/2017 | BLM | | |
| 848 | "PS Memo 05-01": Oil & Gas Atmospheric Condensate Storage Tank Batteries Regulatory Definitions & Permitting Guidance | 2017-05-01 APCD Colorado Oil & Gas Condensate Tank Batteries_PS Memo 05-01.pdf | AR060718 | AR060736 | 19 | 5/1/2017 | Colorado Air Pollution Control Division | | |
| 849 | Sources of GHG Emissions | 2017-10-27 EPA Sources of GHG Emissions.pdf | AR060737 | AR060740 | 4 | 10/27/2017 | EPA | | |
| 850 | Air Resource Management Strategy, 2018 Air Monitoring Report | 2018 BLM 2018 Utah Air Monitoring Report - Final.pdf | AR060741 | AR060847 | 107 | 2018 | BLM | | |
| 851 | Fourth National Climate Assessment, Volume II, Impacts, Risks, & Adaptation in the US | 2018 Fourth National Climate Assessment.pdf | AR060848 | AR062360 | 1513 | 2018 | US Global Change Research Program | | |
| 852 | Visitation by State & by Park for Calendar Year: 2018 | 2018 NPS Visitation By State & Park.pdf | AR062361 | AR062369 | 9 | 2018 | NPS | | |
| 853 | UDOGM well data for Daggett County, UT | 2018 UDOGM Daggett well_history_all.pdf | AR062370 | AR062381 | 12 | 2018 | UDOGM | | |
| 854 | UDOGM well data for Duchesne County, UT | 2018 UDOGM Duchesne well_history_all.pdf | AR062382 | AR063085 | 704 | 2018 | UDOGM | | |
| 855 | UDOGM well data for Grand County, UT | 2018 UDOGM Grand well_history_all.pdf | AR063086 | AR063109 | 24 | 2018 | UDOGM | | |
| 856 | UDOGM well data for Uintah County, UT | 2018 UDOGM Uintah well_history_all.pdf | AR063110 | AR063693 | 584 | 2018 | UDOGM | | |
| 857 | Federal Lands Greenhouse Gas Emissions & Sequestration in the United States: Estimates for 2005-14 | 2018 USGS Fed Lands GHG Emissions and Sequestration in the US.pdf | AR063694 | AR063737 | 44 | 2018 | US Geological Survey | | |
| 858 | State of Utah Resource Management Plant | 2018-01-02 State of Utah RMP.pdf | AR063738 | AR063977 | 240 | 1/2/2018 | State of Utah | | |
| 859 | Memorandum M-37051: The Authority of the Secretary to Transfer Areas Within the Uncompahgre Reservation under Section 3 of the Indian Reorganization Act | 2018-02-21 Principal Deputy Solicitor Memo M-37051.pdf | AR063978 | AR063995 | 18 | 2/21/2018 | Principal Deputy Solicitor, Office of the Solicitor, US Department of the Interior | | |
| 860 | Emission Factors for GHG Inventories | 2018-03-09 EPA2018 emission-factors.pdf | AR063996 | AR064000 | 5 | 3/9/2018 | EPA | | |
| 861 | Air Resource Management Strategy | 2018-06 BLM_ARMS final.pdf | AR064001 | AR064014 | 14 | 6/00/2018 | BLM | | |
| 862 | Federal Register Notice: Additional Air Quality Designations for the 2015 Ozone National Ambient Air Quality Standards | 2018-06-04 EPA FR Notice Additional Air Quality Designations.pdf | AR064015 | AR064087 | 73 | 6/4/2018 | EPA | | |
| 863 | State of the Climate in 2017 | 2018-08 AMS2017_StateoftheClimate_lowres.pdf | AR064088 | AR064419 | 332 | 08/00/2018 | American Meteorological Society | | |
| 864 | Air Quality Design Values | 2018-08-09 EPA Air Quality Design Values.pdf | AR064420 | AR064426 | 7 | 8/9/2018 | EPA | | |
| 865 | Utah Natural Gas Production by County (2018-2014) | 2018-08-20 UDOGM gas production by county.pdf | AR064427 | AR064428 | 2 | 8/20/2018 | Utah Division of Oil, Gas & Mining | | |

| 866 | Utah Oil Production by County (2018-2014) | 2018-08-20 UDOGM oil production by county.pdf | AR064429 | AR064430 | 2 | 8/20/2018 | Utah Division of Oil, Gas & Mining | | | |
| 867 | Oil & Gas Production in Duchesne County, UT | 2018-08-21 Drilling Edge Duchesne County Top Producing Wells.pdf | AR064431 | AR064434 | 4 | 8/21/2018 | Drillingedge.com | | | |
| 868 | Oil & Gas Production in Uintah County, UT | 2018-08-21 Drilling Edge Uintah County Top Producing Wells.pdf | AR064435 | AR064438 | 4 | 8/21/2018 | Drillingedge.com | | | |
| 869 | Oil & Gas Production in Daggett County, UT | 2018-08-21 Drilling Edge-UT Permits Production Wells Operators.pdf | AR064439 | AR064456 | 18 | 8/21/2018 | DrillingEdge | | | |
| 870 | Climate of Utah | 2018-08-21 WRCC Utah Climate.pdf | AR064457 | AR064459 | 3 | 8/21/2018 | Western Regional Climate Center | | | |
| 871 | GHG Equivalencies Calculator - Calculations & References | 2018-08-24 EPA GHG Equivalencies Calculator.pdf | AR064460 | AR064478 | 19 | 8/24/2018 | EPA | | | |
| 872 | US GHG Emissions & Sinks, 1990-2017 | 2019 EPA Inventory of US GHG Emmissions and Sinks 1990-2017.pdf | AR064479 | AR065153 | 675 | 2019 | EPA | | | |
| 873 | Wind Erosion & Dust from US Drylands: a Review of Causes, Consequences, & Solutions in a Changing World | 2019-03-18 Duniway et al Wind erosion and dust from US drylands.pdf | AR065154 | AR065181 | 28 | 3/18/2019 | Michael Duniway et al. | | | |
| 874 | GHG Equivalencies Calculator - Calculations & References | 2019-04-12 EPA_Greenhouse Gases Equivalencies Calculator.pdf | AR065182 | AR065199 | 18 | 4/12/2019 | EPA | | | |
| 875 | Monthly Production Reports - By County | 2019-04-15 UDOGM_ Monthly Production Reports by County.pdf | AR065200 | AR065205 | 6 | 4/15/2019 | Utah Division of Oil, Gas & Mining | | | |
| 876 | GHG Equivalencies Calculator - Equivalency Results | 2019-05-02 EPA_ GHG Equivalency Results | AR065206 | AR065209 | 4 | 5/2/2019 | EPA | | | |
| 877 | 2017 GHG Emissions from Large Facilities | 2019-06-18 EPA Facility Level GHG Emissions Data 2017.pdf | AR065210 | AR065210 | 1 | 6/18/2019 | EPA | | | |

**U.S. Bureau of Land Management**
**Administrative Record, Case No. 2:23-cv-00804**
**Analysis for Greenhouse Gas Emissions Related to Oil and Gas Leasing in Utah EA**

| Doc. Number | Brief Description | FileName | Bates Beginning | Bates Ending | # of Pages | Document Date | Author | Recipient | Privileged, Confidential or Protected | Justification for privilege or confidential |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **1 – Administrative Case File** | | | | | | |
| | | | | **1-1 - External Communications** | | | | | | |
| 878 | Email to parties involved in the lawsuit notifying them of the 15-day public comment period. | 2020-10-09-GHG-email to lawsuit challengers.pdf | AR065211 | AR065211 | 1 | 10/9/2020 | Sheri Wysong | Lawsuit challengers | | |
| 879 | Request to extend public comment period from 15 days to 30 | 2020-10-14-GHG-NPCA request comment period extension.pdf | AR065212 | AR065213 | 2 | 10/14/2020 | NPCA, CBD, NRDC, SUWA, and WEG | BLM UT SD | | |
| 880 | Letter granting public comment period extension to 20 days | 2020-10-16-GHG2020-Extension of Public Comment-GHG EA -Signed.pdf | AR065214 | AR065215 | 2 | 10/16/2020 | Greg Sheehan | NPCA, CBD, NRDC, SUWA, and WEG | | |
| 881 | Notice of the lifting of suspension of operations and production on 226 leases | 2021-01-14 Interested Party Notification Letters Combined | AR065216 | AR065285 | 70 | 1/14/2021 | Kent Hoffman | Interested Parties | | |
| | | | | **1-2 - Internal Communications** | | | | | | |
| 882 | Email re: APDs on leases from November 2014 to December 2018 lease sales | 2020-09-01 Email LR200 or AFMSS report | AR065286 | AR065287 | 2 | 9/1/2020 | BLM | BLM | | |
| 883 | Email re: Questions on 12 sold but not issued leases from December 2017 lease sale | 2020-10-14 Email RE Utah Lease Sales Supp Analysis of GHGs | AR065288 | AR065307 | 20 | 10/14/2020 | BLM | BLM | | |
| | | | | **2 - NEPA** | | | | | | |
| | | | | **2-1 - Preliminary EA** | | | | | | |
| 884 | Supplemental Analysis for GHG Emissions Related to Oil & Gas Leasing in Utah EA, DOI-BLM-UT-0000-2021-0001-EA | 2020-10-08-DOI-BLM-UT-0000-2021-0001-EA GHG SupplementalEA-15daypubliccomment | AR065308 | AR065425 | 118 | 10/8/2020 | BLM | | | |
| 885 | Unsigned FONSI associated with EA, DOI-BLM-UT-0000-2021-0001-EA | 2020-10-08-GHG-FONSI | AR065426 | AR065434 | 9 | 10/8/2020 | BLM | | | |
| | | | | **2-2 - Public Comments** | | | | | | |
| 886 | Public Comment from NAH Utah | 2020-10-13-GHG2020-NAH | AR065435 | AR065436 | 2 | 10/13/2020 | NAH Utah | BLM | | |
| 887 | Public Comment from the State of Utah | 2020-10-19-GHG2020-PLPCO | AR065437 | AR065440 | 4 | 10/19/2020 | State of Utah, Public Lands Policy Coordinating Office | BLM | | |
| 888 | Public Comments submitted by Friends of Cedar Mesa | 2020-10-25-GHG2020_FCM_Letter_Redacted | AR065441 | AR066223 | 783 | 10/25/2020 | Friends of Cedar Mesa | BLM | Y | ARPA Section 9 protection of culturally sensitive data |
| 889 | Public Comments submitted by the Institute for Policy Integrity at New York University School of Law | 2020-10-27-GHG2020-Institute_for_Policy_Integrity | AR066224 | AR066235 | 12 | 10/27/2020 | Institute of Policy Integrity | BLM | | |
| 890 | Public Comments submitted by the National Audubon Society | 2020-10-27-GHG2020-National Audubon Society | AR066236 | AR066300 | 65 | 10/27/2020 | National Audubon Society | BLM | | |
| 891 | Public Comments submitted by the NPCA | 2020-10-27-GHG2020-NPCA | AR066301 | AR066310 | 10 | 10/27/2020 | NPCA, et al. | BLM | | |
| 892 | Public Comments submitted by Pueblo of Acoma | 2020-10-27-GHG2020-POA | AR066311 | AR066324 | 14 | 10/27/2020 | Pueblo of Acoma | BLM | | |
| | | | | **SUWA** | | | | | | |
| 893 | Public Comments submitted by SUWA | 2020-10-27-GHG2020_SUWA_public_comment.pdf | AR066325 | AR066391 | 67 | 10/27/2020 | SUWA | BLM | | |
| | | | | **SUWA Comment attachments** | | | | | | |
| 894 | SUWA 10/27/2020 Comment Letter Attachment - Updated Utah Master Leasing Plan (MLP) Strategy | Updated Utah Master Leasing Plan (MLP) Strategy 8.14.15 | AR066392 | AR066401 | 10 | 10/27/2020 | BLM | BLM | | |
| 895 | SUWA 10/27/2020 Comment Letter Attachment - Utah Area Designation Recommendations for the 2015 8-Hour ozone National Ambient Air Quality Standard | Utah DEQ Technical Support Document | AR066402 | AR066458 | 57 | 10/27/2020 | State of Utah, Department of Environmental Quality, Division of Air Quality | | | |
| | | | | **EAs** | | | | | | |
| 896 | SUWA 10/27/2020 Comment Letter Attachment - Supplemental Environmental Assessment for the May 2015-August 2016 Sold and Issued Leases DOI-BLM-WY-0000-2019-0007-EA | 20190507.WY.WEGvZinke.SupplementalEA.post PC_final.3 | AR066459 | AR066528 | 70 | 10/27/2020 | BLM | | | |
| 897 | SUWA 10/27/2020 Comment Letter Attachment - New Elk Coal Mine Lease by Application EA DOI-BLM-CO-F020-2019-0014-EA | DOI-BLM-CO-F020-2019-14_PRELIM_EA-508 | AR066529 | AR066638 | 110 | 10/27/2020 | BLM | | | |
| 898 | SUWA 10/27/2020 Comment Letter Attachment - Lila Canyon Federal Coal Lease Modifications Draft EA DOI-BLM-UT-G020-2018-0039-EA | DOI-BLM-UT-G020-2018-0039-EA_-Public_Comment_Period | AR066639 | AR066734 | 96 | 10/27/2020 | BLM | | | |
| 899 | SUWA 10/27/2020 Comment Letter Attachment - Williams Draw Lease by Application UTU-80043 Draft EA DOI-BLM-UT-G020-2020-0007-EA | DOI-BLM-UT-G020-2020-0007-EA - Draft EA | AR066735 | AR066835 | 101 | 10/27/2020 | BLM | | | |
| 900 | SUWA 10/27/2020 Comment Letter Attachment - San Rafael Desert MLP and Draft RMP Amendments/Draft EA DOI-BLM-UT-G020-2016-0008-EA | SanRafael_MLP_EA_Draft | AR066836 | AR067235 | 400 | 10/27/2020 | BLM | | | |
| | | | | **GHG** | | | | | | |
| 901 | SUWA 10/27/2020 Comment Letter Attachment - Specialist Report - Greenhouse Gas Analysis for BLM Utah Oil and Gas Leasing | 2019_BLM_Utah_OG_Leasing_Specialist_Report on_GHG_revised | AR067236 | AR067261 | 26 | 10/27/2020 | BLM | | | |
| 902 | SUWA 10/27/2020 Comment Letter Attachment - Improve Economic Models of Climate Change | 508173a | AR067262 | AR067264 | 3 | 10/27/2020 | Revesz et al. | | | |

**Acronym Key**

| | |
|---|---|
| ACHP | Advisory Council on Historic Preservation |
| APD | Application for Permit to Drill |
| BLM | Bureau of Land Management |
| CAIT | Climate Adaptation Integration Tool |
| CBD | Center for Biological Diversity |
| CEQ | Council on Environmental Quality |
| CFR | Code of Federal Regulations |
| CO2 | Carbon Dioxide |
| DNA | Determination of NEPA Adequacy |
| DOI | Department of the Interior |
| EA | Environmental Assessment |
| EIA | U.S. Energy Information Administration |
| EIS | Environmental Impact Statement |
| EPA | Environmental Protection Agency |
| FCM | Friends of Cedar Mesa |
| FO | Field Office |
| FONSI | Finding of No Significant Impact |
| GAO | Government Accountability Office |
| GHG | Greenhouse Gas |
| GNB | Greater National Buttes |
| IBLA | Interior Board of Land Appeals |
| IPCC | Intergovernmental Panel on Climate Change |
| IM | Instruction Memorandum |
| LWC | Lands with Wilderness Characteristics |
| MLP | Master Leasing Plan |
| NASA | National Aeronautical and Space Administration |
| NEPA | National Environmental Policy Act |
| NOAA | National Oceanic and Atmospheric Administration |
| NPCA | National Parks Conservation Association |
| NPS | National Park Service |
| NRDC | Natural Resources Defense Council |
| RFD | Reasonably Foreseeable Development |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 903 | SUWA 10/27/2020 Comment Letter Attachment - Addendum to Technical Support Document on Social Cost of Carbon for Regulatory Impact Analysis under Executive Order 12866: Application of the Methodology to Estimate the Social Cost of Methane and the Social Cost of Nitrous Oxide | addendum_to_sc-ghg_tsd_august_2016 | AR067265 | AR067284 | 20 | 10/27/2020 | Interagency Working Group on Social Cost of Carbon, United States Government | | | RMP | Resource Management Plan |
| 904 | SUWA 10/27/2020 Comment Letter Attachment - Misstatements of Legal Requirements and the Social Cost of Greenhouse Gases in the Draft Guidance on Consideration of Greenhouse Gas Emissions | CEQ_Guidance_Joint_SCC_Comments_2019.08.2 2 | AR067285 | AR067305 | 21 | 10/27/2020 | Institute for Policy Integrity et al. | CEQ | | SD | State Director |
| 905 | SUWA 10/27/2020 Comment Letter Attachment - Sales of Fossil Fuels Produced from Federal and Indian Lands, Fiscal Year 2003 through Fiscal Year 2014 | eia-federallandsales | AR067306 | AR067341 | 36 | 10/27/2020 | EIA | | | SITLA | School and Institutional Trust Lands Administration |
| 906 | SUWA 10/27/2020 Comment Letter Attachment - Paris Agreement | english_paris_agreement | AR067342 | AR067368 | 27 | 10/27/2020 | United Nations | | | SUWA | Southern Utah Wilderness Alliance |
| 907 | SUWA 10/27/2020 Comment Letter Attachment - Draft Federal Register Notice - Oil and Natural Gas Sector: Emission Standards for New, Reconstructed, and Modified Sources Review | fm_oil_and_gas_review_2060-at90_nprm_20190828revised_d | AR067369 | AR067521 | 153 | 10/27/2020 | EPA | | | UDOGM | Utah Division of Oil, Gas, and Mining |
| 908 | SUWA 10/27/2020 Comment Letter Attachment - US Department of the Interior Economic Report 2015 | fy2015_doi_econ_report_2016-06-20 | AR067522 | AR067579 | 58 | 10/27/2020 | DOI | | | USFS | US Forest Service |
| 909 | SUWA 10/27/2020 Comment Letter Attachment - Considering Cumulative Effects Under the National Environmental Policy Act | G-CEQ-ConsidCumulEffects | AR067580 | AR067701 | 122 | 10/27/2020 | CEQ | | | USGS | US Geological Service |
| 910 | SUWA 10/27/2020 Comment Letter Attachment - Global Warming of 1.5C. An IPCC Special Report on the Impacts of Global Warming of 1.5C above Pre-Industrial Levels and Related Global Greenhouse Gas Emission Pathways, in the Context of Strengthening the Global Response to the Threat of Climate Change, Sustainable Development, and Efforts to Eradicate Poverty | IPCC Summary for Policymakers | AR067702 | AR067733 | 32 | 10/27/2020 | IPCC | | | WEG | Wild Earth Guardians |
| 911 | SUWA 10/27/2020 Comment Letter Attachment - Look Before You Lease: Reducing Fossil Fuel Dominance on Public Lands | Look before you lease | AR067734 | AR067778 | 45 | 10/27/2020 | Accounting for Option Value | | | | |
| 912 | SUWA 10/27/2020 Comment Letter Attachment - More than Meets the Eye: The Social Cost of Carbon in U.S. Climate Policy, in Plain English | more_than_meets_the_eye_social_cost_of_carbon | AR067779 | AR067794 | 16 | 10/27/2020 | Ruth Greenspan Bell and Dianne Callan | | | | |
| 913 | SUWA 10/27/2020 Comment Letter Attachment - CEQ Memo - Final Guidance for Federal Departments and Agencies on Consideration of Greenhouse Gas Emissions and the Effects of Climate Change in National Environmental Policy Act Reviews | nepa_final_ghg_guidance | AR067795 | AR067828 | 34 | 10/27/2020 | CEQ | | | | |
| 914 | SUWA 10/27/2020 Comment Letter Attachment - Observed Arctic Sea-Ice Loss Directly Follows Anthropogenic CO2 Emission | Notz, Stroeve - Observed Arctic sea-ice | AR067829 | AR067833 | 5 | 10/27/2020 | Dirk Notz and Julienne Stroeve | | | | |
| 915 | SUWA 10/27/2020 Comment Letter Attachment - Over-Leased: How Production Horizons of Already Leased Federal Fossil Fuels Outlast Global Carbon Budgets | Over_Leased_Report_EcoShift | AR067834 | AR067839 | 6 | 10/27/2020 | EcoShift Consulting | The Center for Biological Diversity & Friends of the Earth | | | |
| 916 | SUWA 10/27/2020 Comment Letter Attachment - Internal BLM emails discussing the social cost of carbon and greenhouse gas | Pierce - Wysong emails | AR067840 | AR067843 | 4 | 10/27/2020 | BLM | BLM | | | |
| 917 | SUWA 10/27/2020 Comment Letter Attachment - Pipeline Approvals and Greenhouse Gas Emissions | Pipeline_Approvals_and_GHG_Emissions | AR067844 | AR067904 | 61 | 10/27/2020 | Institute for Policy Integrity | | | | |
| 918 | SUWA 10/27/2020 Comment Letter Attachment - The Potential Greenhouse Gas Emissions of US Federal Fossil Fuels | Potential-Greenhouse-Gas-Emissions-U-S-Federal-Fossil-Fuels | AR067905 | AR067962 | 58 | 10/27/2020 | Mulvaney et al. | The Center for Biological Diversity & Friends of the Earth | | | |
| 919 | SUWA 10/27/2020 Comment Letter Attachment - Technical Support Document: Social Cost of Carbon for Regulatory Impact Analysis Under Executive Order 12866, Feb. 2010 | scc_tsd_2010 | AR067963 | AR068013 | 51 | 10/27/2020 | Interagency Working Group on Social Cost of Carbon, United States Government | | | | |
| 920 | SUWA 10/27/2020 Comment Letter Attachment - Technical Support Document: Social Cost of Carbon for Regulatory Impact Analysis Under Executive Order 12866, Aug. 2016 | scc_tsd_final_clean_8_26_16 | AR068014 | AR068048 | 35 | 10/27/2020 | Interagency Working Group on Social Cost of Greenhouse Gases, United States Government | | | | |
| 921 | SUWA 10/27/2020 Comment Letter Attachment - Best Cost Estimate of Greenhouse Gases | Science_SCC_Letter | AR068049 | AR068050 | 2 | 10/27/2020 | Revesz et al. | | | | |
| 922 | SUWA 10/27/2020 Comment Letter Attachment - Federal Lands Greenhouse Gas Emissions and Sequestration in the United States: Estimates for 2005-14 | sir20185131 | AR068051 | AR068094 | 44 | 10/27/2020 | USGS | | | | |
| 923 | SUWA 10/27/2020 Comment Letter Attachment - Mitigation Pathways Compatible with 1.5C in the Context of Sustainable Development | SR15_Chapter2_Low_Res | AR068095 | AR068176 | 82 | 10/27/2020 | Rogelj et al. | | | | |
| 924 | SUWA 10/27/2020 Comment Letter Attachment - IPCC Climate Change 2014 Synthesis Report | SYR_AR5_FINAL_full_wcover | AR068177 | AR068345 | 169 | 10/27/2020 | IPCC | | | | |
| 925 | SUWA 10/27/2020 Comment Letter Attachment - Technical Support Document: Technical Update of the Social Cost of Carbon for Regulatory Impact Analysis Under Executive Order 12866, May 2013 | technical-update-social-cost-of-carbon-for-regulator-impact-analysis | AR068346 | AR068367 | 22 | 10/27/2020 | Interagency Working Group on Social Cost of Carbon, United States Government | | | | |

| No. | Title | Description | Begin | End | Pages | Date | From | To | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 926 | SUWA 10/27/2020 Comment Letter Attachment - Anthropogenic and Natural Radiative Forcing | WG1AR5_Chapter08_FINAL | AR068368 | AR068449 | 82 | 10/27/2020 | Myhre et al. | | | |
| **Lease Sale Comments** | | | | | | | | | | |
| **December 2018** | | | | | | | | | | |
| 927 | SUWA 10/27/2020 Comment Letter - SUWA et al. Scoping Comments on the Utah BLM December 2018 Lease Sale | SUWA et al - Scoping comments re- December 2018 Lease Sale (July 31, 2018) | AR068450 | AR068473 | 24 | 10/27/2020 | SUWA et al. | BLM | | |
| **March 2019** | | | | | | | | | | |
| 928 | SUWA 10/27/2020 Comment Letter Attachment - SUWA comments for the March 2019 Competitive Oil and Gas Lease Sale, Salt Lake Field Office Area Parcels, EA DOI-BLM-UT-W010-2019-0001-EA | Final – SUWA comments - 032019 SLFO Oil and Gas Leasing EA | AR068474 | AR068498 | 25 | 10/27/2020 | SUWA | BLM | | |
| 929 | SUWA 10/27/2020 Comment Letter Attachment - SUWA et al. comments for the March 2019 Competitive Oil and Gas Lease Sale, DOI-BLM-UT-G010-2019-0006-EA | SUWA et al comments on VFO Lease Sale (VFO) (Dec. 17, 2018) | AR068499 | AR068527 | 29 | 10/27/2020 | SUWA et al. | BLM | | |
| **September 2019** | | | | | | | | | | |
| 930 | SUWA 10/27/2020 Comment Letter Attachment - SUWA et al. comments on the September 2019 Competitive Oil and Gas Lease Sale, Monticello Field Office, DOI-BLM-UT-000-2019-0003-OTHER NEPA-MIFO-EA | SUWA et al - Comments on MtFO Sept. 2019 Lease Sale (July 1, 2019) | AR068528 | AR068574 | 47 | 10/27/2020 | SUWA et al. | BLM | | |
| 931 | SUWA et al. comments on the September 2019 Competitive Oil and Gas Lease Sale, Green River District Office, DOI-BLM-UT-000-2019-0003-OTHER NEPA-VFO/PFO-EA | SUWA et al - Comments on Sept. 2019 Green River Lease Sale (July 1, 2019) | AR068575 | AR068608 | 34 | 10/27/2020 | SUWA et al. | BLM | | |
| 932 | SUWA et al. comments on the September 2019 Competitive Oil and Gas Lease Sale, Moab Field Office, DOI-BLM-UT-000-2019-0003-OTHER NEPA-MbFO-EA | SUWA et al. Comments on Moab FO Sept. 2019 Lease Sale EA (July 1, 2019) | AR068609 | AR068641 | 33 | 10/27/2020 | SUWA et al. | BLM | | |
| **Lease Sale Protests** | | | | | | | | | | |
| **December 2018** | | | | | | | | | | |
| 933 | SUWA 10/27/2020 Comment Letter Attachment - Protest of the Utah BLM's Vernal Field Office December 2018 Competitive Oil and Gas Lease Sale EA DOI-BLM-UT-G101-2018-044-EA | SUWA et al - Protest of the Vernal FO Dec. 2018 Lease Sale (Nov. 5, 2018) | AR068642 | AR068676 | 35 | 10/27/2020 | SUWA et al. | BLM | | |
| 934 | SUWA 10/27/2020 Comment Letter Attachment - Protest of the Utah BLM's Price Field Office December 2018 Competitive Oil and Gas Lease Sale DNA DOI-BLM-UT-Y020-2018-0057-DNA | SUWA et al. Protest of Price FO Dec. 2018 Lease Sale (11-5-2018) | AR068677 | AR068697 | 21 | 10/27/2020 | SUWA et al. | BLM | | |
| 935 | SUWA 10/27/2020 Comment Letter Attachment - Protest of the Utah BLM's Moab Field Office December 2018 Competitive Oil and Gas Lease Sale DNA DOI-BLM-UT-Y010-2018-0232-DNA | SUWA et al. Protest of the Moab FO Dec. 2018 Lease Sale DNA (Nov. 5, 2018) | AR068698 | AR068716 | 19 | 10/27/2020 | SUWA et al. | BLM | | |
| 936 | SUWA 10/27/2020 Comment Letter Attachment - Protest of the Utah BLM's Monticello Field Office December 2018 Competitive Oil and Gas Lease Sale DNA DOI-BLM-UT-Y010-2018-0058-DNA | SUWA et al. Protest of the Monticello FO Dec. 2018 Lease Sale (11-5-2018) | AR068717 | AR068741 | 25 | 10/27/2020 | SUWA et al. | BLM | | |
| **Protest Attachments** | | | | | | | | | | |
| 937 | SUWA 10/27/2020 Comment Letter Attachment -Notice of Competitive Oil and Gas Internet-Based Lease Sale on September 11, 2018 | 1Sept2018NCLS | AR068742 | AR068752 | 11 | 10/27/2020 | BLM | | | |
| 938 | SUWA 10/27/2020 Comment Letter Attachment - Suspension of Operations and Production for UTU76858 | 4-20-18 BLM Suspension of Lease UTU-76858 | AR068753 | AR068754 | 2 | 10/27/2020 | BLM | | | |
| 939 | SUWA 10/27/2020 Comment Letter Attachment - DOI Department Manual 516 DM 11, Managing the NEPA Process - BLM | 516 DM Chapter 11 (May 2008) | AR068755 | AR068771 | 17 | 10/27/2020 | DOI | | | |
| 940 | SUWA 10/27/2020 Comment Letter Attachment - Utah Archaeology Volume 25, No. 1 | 2012_Utah_Archaeology | AR068772 | AR068789 | 18 | 10/27/2020 | Utah Statewide Archaeological Society et al. | | | |
| 941 | SUWA 10/27/2020 Comment Letter Attachment - Draft 2014 - 2015 Assessment of Sufficient Progress under the Upper Colorado River Endangered Fish Recovery Program in the Upper Colorado River Basin, and of Implementation of Action Items in the December 20, 1999, 15-Mile Reach Programmatic Biological Opinion and December 4, 2009, Gunnison River Basin Programmatic Biological Opinion | 2015_Suff_Progress_Memo | AR068790 | AR068859 | 70 | 10/27/2020 | FWS | Implementation/Management Committee, Consultants, and Interested Parties | | |
| 942 | SUWA 10/27/2020 Comment Letter Attachment - NPS Scoping Comments for the September 2018 Oil and Gas Lease Sale | 2018-04-20 -_2018_O_and_G_Lease_Sale-NPS_Scoping_Comments | AR068860 | AR068861 | 2 | 10/27/2020 | NPS | BLM | | |
| 943 | SUWA 10/27/2020 Comment Letter Attachment - September 2018 Oil and Gas Lease Sale EA DOI-BLM-UT-0000-2018-0001-EA | 2018-07-26_-_Leasing_EA_Price_Richfield | AR068862 | AR069056 | 195 | 10/27/2020 | BLM | | | |
| 944 | SUWA 10/27/2020 Comment Letter Attachment - BLM letter to SUWA about identifying interested Section 106 consulting parties for the March 2018 Oil and Gas Lease Sale | 2018LeaseSale_ConsultingParties_confirmation_20170814 | AR069057 | AR069059 | 3 | 10/27/2020 | BLM | SUWA | | |
| 945 | SUWA 10/27/2020 Comment Letter Attachment - IM No. UT 2016-27, Change 1 - BLM Utah Guidance for the LWC Resource | 2497-IM No UT-2016-027- Change 1 - Utah LWC Guidance | AR069060 | AR069061 | 2 | 10/27/2020 | BLM | BLM | | |
| 946 | SUWA 10/27/2020 Comment Letter Attachment - Impact of Disturbed Desert Soils on Duration of Mountain Snow Cover | AGUPainterDustImpactsSnowpack2007 | AR069062 | AR069067 | 6 | 10/27/2020 | Painter et al. | | | |
| 947 | SUWA 10/27/2020 Comment Letter Attachment - Appendix A - Field Office Analysis from a Section 106 report | APPENDIX A Analysis | AR069068 | AR069111 | 44 | 10/27/2020 | BLM | | | |
| 948 | SUWA 10/27/2020 Comment Letter Attachment - Appendix B - Maps from a Section 106 report | Appendix B Maps_Part1 | AR069112 | AR069212 | 101 | 10/27/2020 | BLM | | | |
| 949 | SUWA 10/27/2020 Comment Letter Attachment - Appendix B - Maps from a Section 106 report, Vernal Field Office | Appendix B Maps_Part2 | AR069213 | AR069274 | 62 | 10/27/2020 | BLM | | | |
| 950 | SUWA 10/27/2020 Comment Letter Attachment - NEPA document Appendix F - Reasonable Foreseeable Development | Appendix_F_Reasonable_Foreseeable_Development | AR069275 | AR069284 | 10 | 10/27/2020 | BLM | | | |
| 951 | SUWA 10/27/2020 Comment Letter Attachment - ACHP Review of "No Adverse Effect" Finding, Vernal Field Office Gas and Oil Lease Sales dated December 2016 | Attachment to SUWA comments ACHP Letter | AR069285 | AR069287 | 3 | 10/27/2020 | ACHP | BLM | | |
| 952 | SUWA 10/27/2020 Comment Letter Attachment - BLM Water Resource Program Strategy, Focus on Integration, 2015-2020 | BLM - WaterResourceProgramStrategy | AR069288 | AR069319 | 32 | 10/27/2020 | BLM | | | |

| # | Title | Description | AR Begin | AR End | Pages | Date | Author | | |
|---|---|---|---|---|---|---|---|---|---|
| 953 | SUWA 10/27/2020 Comment Letter Attachment - BLM and USFS - A Framework for Analyzing the Hydrologic Condition of Watersheds | BLM & FS - A framework (1998) | AR069320 | AR069366 | 47 | 10/27/2020 | McCammon et al. | | |
| 954 | SUWA 10/27/2020 Comment Letter Attachment - BLM Manual 6310 - Conducting Wilderness Characteristics Inventory on BLM Lands | BLM Manual 6310 | AR069367 | AR069398 | 32 | 10/27/2020 | BLM | | |
| 955 | SUWA 10/27/2020 Comment Letter Attachment - BLM Manual 6320 - Considering Lands with Wilderness Characteristics in the BLM Land Use Planning Process | BLM Manual 6320 | AR069399 | AR069407 | 9 | 10/27/2020 | BLM | | |
| 956 | SUWA 10/27/2020 Comment Letter Attachment - BLM Manual 6400 - Wild and Scenic Rivers - Policy and Program Direction for Identification, Evaluation, Planning, and Management (Public) | BLM Manual 6400 | AR069408 | AR069492 | 85 | 10/27/2020 | BLM | | |
| 957 | SUWA 10/27/2020 Comment Letter Attachment - BLM Manual 6840 - Special Status Species Management | BLM Manual 6840 | AR069493 | AR069540 | 48 | 10/27/2020 | BLM | | |
| 958 | SUWA 10/27/2020 Comment Letter Attachment - BLM Manual 8100 - The Foundations for Managing Cultural Resources | BLM Manual 8100 | AR069541 | AR069678 | 138 | 10/27/2020 | BLM | | |
| 959 | SUWA 10/27/2020 Comment Letter Attachment - BLM Handbook 1624-1 Planning for Fluid Mineral Resources | BLM Manual H_1624_1 | AR069679 | AR069786 | 108 | 10/27/2020 | BLM | | |
| 960 | SUWA 10/27/2020 Comment Letter Attachment - Map depicting Ground Water System 2015 Source Protection Zone from the December 2017 Lease Sale EA for parcels UT-1116-8S21-111 and 112 | BLM Map 1, Ground Water Systems, December 2017 Lease Sale | AR069787 | AR069787 | 1 | 10/27/2020 | BLM | | |
| 961 | SUWA 10/27/2020 Comment Letter Attachment - Map depicting Ground Water System 2015 Source Protection Zone from the December 2017 Lease Sale EA for parcel UT-1116-8494-084 | BLM Map 2, Ground Water Systems, December 2017 Lease Sale | AR069788 | AR069788 | 1 | 10/27/2020 | BLM | | |
| 962 | SUWA 10/27/2020 Comment Letter Attachment - Excerpt from Price RMP Five-Year Evaluation Report (September 2015) | BLM Price RMP-ROD 5-Year Evaluation (Sept. 2015) (excerpt) | AR069789 | AR069789 | 1 | 10/27/2020 | BLM | | |
| 963 | SUWA 10/27/2020 Comment Letter Attachment - Excerpt from Richfield Office Approved RMP | BLM Price RMP-ROD 5-Year Evaluation (Sept. 2015) (excerpt) | AR069790 | AR069791 | 2 | 10/27/2020 | BLM | | |
| 964 | SUWA 10/27/2020 Comment Letter Attachment - BLM Floating the White River Brochure | BLM_White River Brochure | AR069792 | AR069795 | 4 | 10/27/2020 | BLM | Public | |
| 965 | SUWA 10/27/2020 Comment Letter Attachment - MLP Assessment - Book Cliffs Divide-Grand Valley-Cisco Desert | Bookcliffs MLP Assessment | AR069796 | AR069801 | 6 | 10/27/2020 | BLM | | |
| 966 | SUWA 10/27/2020 Comment Letter Attachment - March 2018 Competitive Oil and Gas Lease Sale EA, Moab & Monticello Field Offices DOI-BLM-UT-Y010-2017-0240-EA | Canyon Country District - Protest Final EA (Dec. 2017) | AR069802 | AR069883 | 82 | 10/27/2020 | BLM | | |
| 967 | SUWA 10/27/2020 Comment Letter Attachment - Chapter 3: Rivers and Stream Assessments from the Utah Department of Environmental Quality 2016 Final Integrated Report | chapter-3-river-and-stream-assessments-final2016ir-v2-l | AR069884 | AR069938 | 55 | 10/27/2020 | Utah Department of Environmental Quality | | |
| 968 | SUWA 10/27/2020 Comment Letter Attachment - IBLA No. 2018-101 Unopposed Motion to Dismiss | Courtesy Copy of Unopposed MTD in SUWA, IBLA 2018-101 | AR069939 | AR069941 | 3 | 10/27/2020 | IBLA | | |
| 969 | SUWA 10/27/2020 Comment Letter Attachment - Draft December 2018 Lease Sale Cultural Resource Report | December_2018_Draft Cultural Report | AR069942 | AR069975 | 34 | 10/27/2020 | BLM | | |
| 970 | SUWA 10/27/2020 Comment Letter Attachment - Combined documents including "The Bees of the San Rafael Desert: Implications for the Bee Fauna of the Grand Staircase-Escalante National Monument" article, Declaration of Dr. Vincent J. Tepedino for Case No. 2:07cv00292 (TC), and V.J. Tepedino Curriculum Vitae | Declaration_of_Dr._Vincent_J._Tepedino | AR069976 | AR069999 | 24 | 10/27/2020 | Griswold et al., United States District Court for the District of Utah Central Division, and Tepedino | | |
| 971 | SUWA 10/27/2020 Comment Letter Attachment - Groundwater Conditions in Utah Spring 2017 | DNR - Groundwater Conditions in Utah (2017) | AR070000 | AR070131 | 132 | 10/27/2020 | Utah Departments of Natural Resources and Environmental Quality | | |
| 972 | SUWA 10/27/2020 Comment Letter Attachment - December 2016 Oil and Gas Lease Sale, Vernal Field Office, EA Decision Record | DR for December 2016 Lease Sale (Feb. 2017) | AR070132 | AR070137 | 6 | 10/27/2020 | BLM | | |
| 973 | SUWA 10/27/2020 Comment Letter Attachment - Price River, San Rafael River, and Muddy Creek TMDLs for Total Dissolved Solids, West Colorado Watershed Management Unit, Utah | DWQ - TMDL for TDS | AR070138 | AR070296 | 159 | 10/27/2020 | Utah Division of Water Quality | | |
| 974 | SUWA 10/27/2020 Comment Letter Attachment - Measuring Methane: A Groundbreaking Effort to Quantify Methane Emissions from the Oil and Gas Industry | EDF-Measuring Methane | AR070297 | AR070308 | 12 | 10/27/2020 | Environmental Defense Fund | | |
| 975 | SUWA 10/27/2020 Comment Letter Attachment - EnCana/Crescent Point-Lease Reinstatement DNA DOI-BLM-UT-G010-2015-0123-DNA | EnCana Lease Reinstatement DNA 2015-0123-DNA | AR070309 | AR070320 | 12 | 10/27/2020 | BLM | | |
| 976 | SUWA 10/27/2020 Comment Letter Attachment - Hydraulic Fracturing for Oil and Gas: Impacts from the Hydraulic Fracturing Water Cycle on Drinking Water Resources in the United States | EPA - Fracking report (2016) | AR070321 | AR070986 | 666 | 10/27/2020 | EPA | | |
| 977 | SUWA 10/27/2020 Comment Letter Attachment - Hydraulic Fracturing for Oil and Gas: Impacts from the Hydraulic Fracturing Water Cycle on Drinking Water Resources in the United States - Appendices | EPA - Fracking Report Appendices | AR070987 | AR071558 | 572 | 10/27/2020 | EPA | | |
| 978 | SUWA 10/27/2020 Comment Letter Attachment - Hydraulic Fracturing for Oil and Gas: Impacts from the Hydraulic Fracturing Water Cycle on Drinking Water Resources in the United States - Executive Summary | EPA - Fracking Report Summary | AR071559 | AR071608 | 50 | 10/27/2020 | EPA | | |
| 979 | SUWA 10/27/2020 Comment Letter Attachment - Excerpts from the National Strategy to Promote the Health of Honey Bees and Other Pollinators | Excerpts_National_Strategy_to_Promote_Pollinator_Health | AR071609 | AR071612 | 4 | 10/27/2020 | Pollinator Health Task Force | | |
| 980 | SUWA 10/27/2020 Comment Letter Attachment - EPA Comments on Draft Modeling Protocol for the Uinta Basin Air Quality Study | Exhibit_1 | AR071613 | AR071618 | 6 | 10/27/2020 | EPA | BLM | |

| # | Description | Exhibit | AR Begin | AR End | Pages | Date | Source 1 | Source 2 | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 981 | SUWA 10/27/2020 Comment Letter Attachment - Federal Register Notice - EPA 40 CFR Part 81 Additional Air Quality Designations for the 2015 Ozone national Ambient Air Quality Standards | Exhibit_2 | AR071619 | AR071691 | 73 | 10/27/2020 | Federal Register | | | |
| 982 | SUWA 10/27/2020 Comment Letter Attachment - Federal Register Notice - EPA 40 CFR Part 50 National Ambient Air Quality Standards for Ozone | Exhibit_3 | AR071692 | AR071732 | 41 | 10/27/2020 | Federal Register | | | |
| 983 | SUWA 10/27/2020 Comment Letter Attachment - Link Between Ozone Air Pollution and Premature Death Confirmed | Exhibit_4 | AR071733 | AR071735 | 3 | 10/27/2020 | The National Academies of Sciences Engineering and Medicine | | | |
| 984 | SUWA 10/27/2020 Comment Letter Attachment - Federal Register Notice 40 CFR Parts 50, 51, 52, 53, and 58 - National Ambient Air Quality Standards for Ozone | Exhibit_5 | AR071736 | AR071914 | 179 | 10/27/2020 | Federal Register | | | |
| 985 | SUWA 10/27/2020 Comment Letter Attachment - Federal Register Notice 40 CFR Parts 50, 51, 52, 53, and 58 - National Ambient Air Quality Standards for Ozone | Exhibit_6 | AR071915 | AR072092 | 178 | 10/27/2020 | Federal Register | | | |
| 986 | SUWA 10/27/2020 Comment Letter Attachment - Clean Air Scientific Advisory Committee's (CASAC) Peer Review of the Agency's 2nd Draft Ozone Staff Paper | Exhibit_7 | AR072093 | AR072204 | 112 | 10/27/2020 | EPA | EPA | | |
| 987 | SUWA 10/27/2020 Comment Letter Attachment - Review of EPA's Proposed Ozone National Ambient Air Quality Standard (Federal Register, Vol. 75, Nov. 11, January 19, 2010) | Exhibit_8 | AR072205 | AR072209 | 5 | 10/27/2020 | EPA | EPA | | |
| 988 | SUWA 10/27/2020 Comment Letter Attachment - Clean Air Scientific Advisory Committee's Review of the EPA's Second Draft Policy Assessment for the Review of the Ozone National Ambient Air Quality Standards | Exhibit_9 | AR072210 | AR072284 | 75 | 10/27/2020 | EPA | EPA | | |
| 989 | SUWA 10/27/2020 Comment Letter Attachment - Table 5. Monitoring Site-Level Design Values for the 2015 8-Hour Ozone NAAQS AQS | Exhibit_10 | AR072285 | AR072285 | 1 | 10/27/2020 | EPA | | | |
| 990 | SUWA 10/27/2020 Comment Letter Attachment - Table of air quality monitoring data | Exhibit_10a | AR072286 | AR072286 | 1 | 10/27/2020 | EPA | | | |
| 991 | SUWA 10/27/2020 Comment Letter Attachment - Table of air quality monitoring data | Exhibit_10b | AR072287 | AR072287 | 1 | 10/27/2020 | EPA | | | |
| 992 | SUWA 10/27/2020 Comment Letter Attachment - Table of air quality monitoring data | Exhibit_10c | AR072288 | AR072288 | 1 | 10/27/2020 | EPA | | | |
| 993 | SUWA 10/27/2020 Comment Letter Attachment - Uinta Basin Air Quality Study (UBAQS) | Exhibit_11 | AR072289 | AR072682 | 394 | 10/27/2020 | Independent Petroleum Association of Mountain States (IPAMS) | | | |
| 994 | SUWA 10/27/2020 Comment Letter Attachment - Scoping Comments on the Greater Chapita Wells Natural Gas Infill Project EIS, Uintah County, Utah | Exhibit_12 | AR072683 | AR072694 | 12 | 10/27/2020 | EPA | BLM | | |
| 995 | SUWA 10/27/2020 Comment Letter Attachment - Final Report: Uinta Basin Winter Ozone and Air Quality Study | Exhibit_13 | AR072695 | AR072799 | 105 | 10/27/2020 | Energy Dynamics Laboratory | Uintah Impact Mitigation Special Service District | | |
| 996 | SUWA 10/27/2020 Comment Letter Attachment - Final Report 2012 Uintah Basin Winter Ozone & Air Quality Study | Exhibit_14 | AR072800 | AR073084 | 285 | 10/27/2020 | Utah Department of Environmental Quality | | | |
| 997 | SUWA 10/27/2020 Comment Letter Attachment - Uinta Basin Water Ozone Study - March 2014 | Exhibit_15a | AR073085 | AR073147 | 63 | 10/27/2020 | ENVIRON International Corporation | | | |
| 998 | SUWA 10/27/2020 Comment Letter Attachment - Final Report 2014 Uinta Basin Winter Ozone Study | Exhibit_15b | AR073148 | AR073293 | 146 | 10/27/2020 | ENVIRON International Corporation | Utah Division of Air Quality | | |
| 999 | SUWA 10/27/2020 Comment Letter Attachment - Federal Register Notice 40 CFR Parts 50 and 58 Primary National Ambient Air Quality Standards for Nitrogen Dioxide | Exhibit_16 | AR073294 | AR073358 | 65 | 10/27/2020 | Federal Register | | | |
| 1000 | SUWA 10/27/2020 Comment Letter Attachment - Nitrogen Dioxide Information | Exhibit_17 | AR073359 | AR073359 | 1 | 10/27/2020 | EPA | | | |
| 1001 | SUWA 10/27/2020 Comment Letter Attachment - Guidance Concerning the Implementation of the 1-hour NO2 National Ambient Air Quality Standard for the Prevention of Significant Deterioration Program | Exhibit_18 | AR073360 | AR073389 | 30 | 10/27/2020 | EPA | EPA | | |
| 1002 | SUWA 10/27/2020 Comment Letter Attachment - Table of air quality monitoring data | Exhibit_19a | AR073390 | AR073390 | 1 | 10/27/2020 | EPA | | | |
| 1003 | SUWA 10/27/2020 Comment Letter Attachment - Table of air quality monitoring data | Exhibit_19b | AR073391 | AR073391 | 1 | 10/27/2020 | EPA | | | |
| 1004 | SUWA 10/27/2020 Comment Letter Attachment - Table of air quality monitoring data | Exhibit_19c | AR073392 | AR073392 | 1 | 10/27/2020 | EPA | | | |
| 1005 | SUWA 10/27/2020 Comment Letter Attachment - Table of air quality monitoring data | Exhibit_20a | AR073393 | AR073393 | 1 | 10/27/2020 | EPA | | | |
| 1006 | SUWA 10/27/2020 Comment Letter Attachment - Table of air quality monitoring data | Exhibit_20b | AR073394 | AR073394 | 1 | 10/27/2020 | EPA | | | |
| 1007 | SUWA 10/27/2020 Comment Letter Attachment - Table of air quality monitoring data | Exhibit_20c | AR073395 | AR073395 | 1 | 10/27/2020 | EPA | | | |
| 1008 | SUWA 10/27/2020 Comment Letter Attachment - Federal Register Notice 40 CFR Parts 50 and 58 Revisions to Ambient Air Monitoring Standards | Exhibit_22 | AR073396 | AR073488 | 93 | 10/27/2020 | Federal Register | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1009 | SUWA 10/27/2020 Comment Letter Attachment - Review of the National Ambient Air Quality Standards for Particulate Matter: Policy Assessment of Scientific and Technical Information | Exhibit_23a | AR073489 | AR074013 | 525 | 10/27/2020 | EPA | | |
| 1010 | SUWA 10/27/2020 Comment Letter Attachment - Air Quality Criteria for Particulate Matter Volume I of II | Exhibit_23b | AR074014 | AR074913 | 900 | 10/27/2020 | EPA | | |
| 1011 | SUWA 10/27/2020 Comment Letter Attachment - Clean Air Scientific Advisory Committee Recommendations Concerning the Final National Ambient Air Quality Standards for Particulate Matter | Exhibit_24 | AR074914 | AR074916 | 3 | 10/27/2020 | EPA | EPA | |
| 1012 | SUWA 10/27/2020 Comment Letter Attachment - Federal Register Notice 40 CFR Parts 50, 51, 52, 53, and 58 - National Ambient Air Quality Standards for Particulate Matter | Exhibit_25 | AR074917 | AR075119 | 203 | 10/27/2020 | Federal Register | | |
| 1013 | SUWA 10/27/2020 Comment Letter Attachment - Arches National Park, Canyonlands National Park, and Capitol Reef National Park Air Quality | Exhibit_26a | AR075120 | AR075128 | 9 | 10/27/2020 | NPS | | |
| 1014 | SUWA 10/27/2020 Comment Letter Attachment - Air Pollution Impacts at Canyonlands National Park | Exhibit_26b | AR075129 | AR075130 | 2 | 10/27/2020 | NPS | | |
| 1015 | SUWA 10/27/2020 Comment Letter Attachment - Air Quality at Canyonlands National Park | Exhibit_26c | AR075131 | AR075132 | 2 | 10/27/2020 | NPS | | |
| 1016 | SUWA 10/27/2020 Comment Letter Attachment - Evaluation of the Sensitivity of Inventory and Monitoring National Parks to Nutrient Enrichment Effects from Atmospheric Nitrogen Deposition - Main Report | Exhibit_27a | AR075133 | AR075264 | 132 | 10/27/2020 | NPS | | |
| 1017 | SUWA 10/27/2020 Comment Letter Attachment - Evaluation of the Sensitivity of Inventory and Monitoring National Parks to Nutrient Enrichment Effects from Atmospheric Nitrogen Deposition - Northern Colorado Plateau Network (NCPN) | Exhibit_27b | AR075265 | AR075292 | 28 | 10/27/2020 | NPS | | |
| 1018 | SUWA 10/27/2020 Comment Letter Attachment - Hydrocarbon emissions characterization in the Colorado Front Range: A Pilot Study | Exhibit_28 | AR075293 | AR075311 | 19 | 10/27/2020 | Petron et al. | | |
| 1019 | SUWA 10/27/2020 Comment Letter Attachment - Utah Air Resource Management Strategy Modeling Project Impact Assessment Report | Exhibit_29a | AR075312 | AR075625 | 314 | 10/27/2020 | AECOM | BLM | |
| 1020 | SUWA 10/27/2020 Comment Letter Attachment - Utah Air Resource Management Strategy Modeling Project: Air Quality Model Performance Evaluation | Exhibit_29b | AR075626 | AR075996 | 371 | 10/27/2020 | AECOM | BLM | |
| 1021 | SUWA 10/27/2020 Comment Letter Attachment - Utah State BLM Emissions Inventory Technical Support Document | Exhibit_30 | AR075997 | AR076180 | 184 | 10/27/2020 | AECOM | BLM | |
| 1022 | SUWA 10/27/2020 Comment Letter Attachment - EPA Comments on West Tavaputs Plateau Natural Gas Full Field Development Plan, Draft EIS, Carbon County, Utah CEQ #20080028 | Exhibit_31 | AR076181 | AR076191 | 11 | 10/27/2020 | EPA | BLM | |
| 1023 | SUWA 10/27/2020 Comment Letter Attachment - 2015 US Methane Emissions, by Source | Exhibit_32 | AR076192 | AR076192 | 1 | 10/27/2020 | EPA | | |
| 1024 | SUWA 10/27/2020 Comment Letter Attachment - Understanding Global Warming Potentials | Exhibit_33 | AR076193 | AR076195 | 3 | 10/27/2020 | EPA | | |
| 1025 | SUWA 10/27/2020 Comment Letter Attachment - Human Health: Impacts, Adaptation, and Co-Benefits | Exhibit_34 | AR076196 | AR076241 | 46 | 10/27/2020 | Smith et al. | | |
| 1026 | SUWA 10/27/2020 Comment Letter Attachment - Final Report: Uinta Basin Winter Ozone and Air Quality Study | Exhibit_35 | AR076242 | AR076346 | 105 | 10/27/2020 | Energy Dynamics Laboratory | Uintah Impact Mitigation Special Service District | |
| 1027 | SUWA 10/27/2020 Comment Letter Attachment - Utah State BLM Emissions Inventory Technical Support Document | Exhibit_36 | AR076347 | AR076530 | 184 | 10/27/2020 | AECOM | BLM | |
| 1028 | SUWA 10/27/2020 Comment Letter Attachment - Rule 69.2.1 Small Boilers, Process Heaters, and Steam Generators | Exhibit_37a | AR076531 | AR076533 | 3 | 10/27/2020 | San Diego County Air Pollution Control District | | |
| 1029 | SUWA 10/27/2020 Comment Letter Attachment - Rule 1146.1 Emissions of Oxides of Nitrogen from Small Industrial, Institutional, and Commercial Boilers, Steam Generators, and Process Heaters | Exhibit_37b | AR076534 | AR076550 | 17 | 10/27/2020 | South Coast Air Quality Management District | | |
| 1030 | SUWA 10/27/2020 Comment Letter Attachment - Rule 74.15.1 Boilers, Steam Generators, and Process Heaters | Exhibit_37c | AR076551 | AR076564 | 14 | 10/27/2020 | Ventura County Air Pollution Control District | | |
| 1031 | SUWA 10/27/2020 Comment Letter Attachment - Rule 361 Small Boilers, Steam Generators and Process Heaters | Exhibit_37d | AR076565 | AR076577 | 13 | 10/27/2020 | Santa Barbara County Air Pollution Control District | | |
| 1032 | SUWA 10/27/2020 Comment Letter Attachment - NPS Comments on the Conditions of Approval Proposed for the Chevron USA, Inc. Hayhurst Master Development Plan, EA DOI-BLM-NM-P020-2016-1434-EA | Exhibit_38 | AR076578 | AR076599 | 22 | 10/27/2020 | NPS | BLM | |
| 1033 | SUWA 10/27/2020 Comment Letter Attachment - Wet Seal Degassing Recovery System for Centrifugal Compressors | Exhibit_39 | AR076600 | AR076605 | 6 | 10/27/2020 | Natural Gas EPA Pollution Preventer | | |
| 1034 | SUWA 10/27/2020 Comment Letter Attachment - Oil and Natural Gas Sector: Emission Standards for New, Reconstructed, and Modified Sources | Exhibit_41 | AR076606 | AR076607 | 2 | 10/27/2020 | EPA | | |
| 1035 | SUWA 10/27/2020 Comment Letter Attachment - Cost-Benefit Analysis Submitted per § 24-4-103(2.5), C.R.S. For proposed revisions to Colorado Air Quality Control Commission Regulation Number 3 (5 CCR 1001-5) and Regulation Number 7 (5 CCR 1001-9) | Exhibit_42 | AR076608 | AR076649 | 42 | 10/27/2020 | Colorado Air Pollution Control Division | | |

| # | Description | Name | Begin | End | Pages | Date | Source | Source 2 |
|---|---|---|---|---|---|---|---|---|
| 1036 | SUWA 10/27/2020 Comment Letter Attachment - FLIR Works to Support Oil & Gas Customers Facing New EPA Methane Rule | Exhibit_43 | AR076650 | AR076650 | 1 | 10/27/2020 | FLIR | |
| 1037 | SUWA 10/27/2020 Comment Letter Attachment - Feasibility of Developing Tracts offered in the December 2018 Utah Federal Oil and Gas Lease Sale with Non Surface Occupancy | Feasibility of Non surface occupancy Utah Sale Dec 2018 | AR076651 | AR076663 | 13 | 10/27/2020 | Ken Kreckel | |
| 1038 | SUWA 10/27/2020 Comment Letter Attachment - Proposed Cane Creek Unit Expansion, Air Emission Estimates | Fidelity Cane Creek Unit Air Emissions Final Report | AR076664 | AR076692 | 29 | 10/27/2020 | Golder Associates | Fidelity Exploration & Production Company |
| 1039 | SUWA 10/27/2020 Comment Letter Attachment - November 2016 Competitive Oil and Gas Lease Sale EA, Vernal Field Office DOI-BLM-UT-G010-2016-033-EA | Final EA_Nov-Dec 2016 Lease Sale (Oct. 14, 2016) | AR076693 | AR076903 | 211 | 10/27/2020 | BLM | |
| 1040 | SUWA 10/27/2020 Comment Letter Attachment - November 2013 Oil and Gas Lease Sale EA, Price Field Office DOI-BLM-UT-G021-2013-0021-EA | Final Price EA - Nov 2013 Lease Sale | AR076904 | AR077119 | 216 | 10/27/2020 | BLM | |
| 1041 | SUWA 10/27/2020 Comment Letter Attachment - November 2014 Oil and Gas Lease Sale EA, Price Field Office DOI-BLM-UT-G021-2014-029-EA | FINAL_EA_PriceFO(Aug152014) | AR077120 | AR077241 | 122 | 10/27/2020 | BLM | |
| 1042 | SUWA 10/27/2020 Comment Letter Attachment - Finley Proposes The Pelican 15-3A-7-20, 15-4A-7-20, 15-6A-7-20 Wells EA DOI-BLM-UT-G010-2016-0060-EA | Finley Resources 2016-0060-EA | AR077242 | AR077292 | 51 | 10/27/2020 | BLM | |
| 1043 | SUWA 10/27/2020 Comment Letter Attachment - Finley Resources Inc Pelican 15-4A-7-20 Oil Well EA DOI-BLM-UT-G010-2017-0046DNA | Finley Resources 2017-0046-DNA | AR077293 | AR077300 | 8 | 10/27/2020 | BLM | |
| 1044 | SUWA 10/27/2020 Comment Letter Attachment - Master Leasing Plan (MLP) Assessment, Glen Canyon MLP (Revised) | GC.MLP.Rev.Assess.wMap | AR077301 | AR077306 | 6 | 10/27/2020 | BLM | |
| 1045 | SUWA 10/27/2020 Comment Letter Attachment - Revisions to the Glen Canyon - San Juan River MLP | GlenCanyonSanJuanMLPRevision2015 | AR077307 | AR077321 | 15 | 10/27/2020 | BLM | BLM |
| 1046 | SUWA 10/27/2020 Comment Letter Attachment - Final Conservation Plan for Greater Sage-grouse in Utah | greater_sage_grouse_plan | AR077322 | AR077401 | 80 | 10/27/2020 | State of Utah | |
| 1047 | SUWA 10/27/2020 Comment Letter Attachment - The Bees of San Rafael Desert: Implications for the Bee Fauna of the Grand Staircase-Escalante National Monument | Griswold_et_al._Bees_of_the_San_Rafael_Desert | AR077402 | AR077413 | 12 | 10/27/2020 | Griswold et al. | |
| 1048 | SUWA 10/27/2020 Comment Letter Attachment - BLM Handbook 1790-1 National Environmental Policy Act | H-1790-1 | AR077414 | AR077597 | 184 | 10/27/2020 | BLM | |
| 1049 | SUWA 10/27/2020 Comment Letter Attachment - SUWA Notice of Appeal to IBLA re: Issuance of Oil and Gas Lease UTU-76858 | IBLA No. ___ SUWA Notice of Appeal (March 8, 2018) | AR077598 | AR077632 | 35 | 10/27/2020 | IBLA | |
| 1050 | SUWA 10/27/2020 Comment Letter Attachment - IM 2016-27 - Attachment 1 | IM 2016-27 - Attachment 1 | AR077633 | AR077639 | 7 | 10/27/2020 | BLM | |
| 1051 | SUWA 10/27/2020 Comment Letter Attachment - IM 2016-27 - Attachment 2 | IM 2016-27 - Attachment 2 | AR077640 | AR077650 | 11 | 10/27/2020 | BLM | |
| 1052 | SUWA 10/27/2020 Comment Letter Attachment - IM 2016-27 BLM-Utah Guidance for the LWC Resource | IM 2016-27 | AR077651 | AR077653 | 3 | 10/27/2020 | BLM | BLM |
| 1053 | SUWA 10/27/2020 Comment Letter Attachment - IM 2018-34 Updating Oil and Gas Leasing Reform - Land Use Planning and Lease Parcel Reviews | IM 2018-34 | AR077654 | AR077658 | 5 | 10/27/2020 | BLM | BLM |
| 1054 | SUWA 10/27/2020 Comment Letter Attachment - IM No. 2010-117 Oil and Gas Leasing Reform - Land Use Planning and Lease Parcel Reviews | IM No. 2010-117 | AR077659 | AR077670 | 12 | 10/27/2020 | BLM | BLM |
| 1055 | SUWA 10/27/2020 Comment Letter Attachment - IM No. UT 2011-037 Updated BLM- Sensitive Species Lists Utah | IM No. UT 2011-037 Updated BLM- Sensitive Species Lists Utah | AR077671 | AR077672 | 2 | 10/27/2020 | BLM | BLM |
| 1056 | SUWA 10/27/2020 Comment Letter Attachment - Feasibility of Utilizing a Phased Development Approach to the Horse Bench Natural Gas Development EA DOI-BLM-UT-G020-2015-0011-EA | Ken Kreckel - Horse Bench Development Report | AR077673 | AR077684 | 12 | 10/27/2020 | Ken Kreckel | |
| 1057 | SUWA 10/27/2020 Comment Letter Attachment - DNA Koch Exploration North Alger 27-31 Multi Well Pad DOI-BLM-UT-G010-2015-0128-DNA | Koch Exploration North Alger DNA | AR077685 | AR077710 | 26 | 10/27/2020 | BLM | |
| 1058 | SUWA 10/27/2020 Comment Letter Attachment - EPA Scoping Comments on the Cedar City Field Office Management Plan and EIS | Larry Svoboda, EPA to Cedar City | AR077711 | AR077725 | 15 | 10/27/2020 | EPA | BLM |
| 1059 | SUWA 10/27/2020 Comment Letter Attachment - BLM Letter to SUWA about Identifying Interested Section 106 Consulting Parties for the December 2018 Oil and Gas Lease Sale | Letter from Ed Roberson_Consulting Party | AR077726 | AR077728 | 3 | 10/27/2020 | BLM | SUWA |
| 1060 | SUWA 10/27/2020 Comment Letter Attachment - BLM Letter to SUWA Responding to their Comments on the Craft Section 106 Cultural Resources Report for the December 2018 Lease Sale | Letter from Kent Hoffman_BLM Response | AR077729 | AR077734 | 6 | 10/27/2020 | BLM | SUWA |
| 1061 | SUWA 10/27/2020 Comment Letter Attachment - Comments on the Air Quality Analysis for the September 2018 Oil and Gas Lease Sale EA in the Price and Richfield Field Offices, Dated July 2018, DOI-BLM-UT-0000-2018-0001-EA | M. Williams - Air comments PFO RFO O&G lease EA (Aug 6, 2018) | AR077735 | AR077763 | 29 | 10/27/2020 | Megan Williams | SUWA |
| 1062 | SUWA 10/27/2020 Comment Letter Attachment - Comments on the Air Quality Analysis for the December 2018 Oil and Gas Lease Sale EA in the Vernal Field Offices, Dated September, DOI-BLM-UT-0000-2018-0044-EA | M. Williams-Air comments VFO Dec 2018 lease EA (Nov 2, 2018) | AR077764 | AR077798 | 35 | 10/27/2020 | Megan Williams | SUWA |
| 1063 | SUWA 10/27/2020 Comment Letter Attachment - Map depicting Suitable Wild and Scenic Rivers Alternative E | Map_02-67_Price-FEIS_WSR_Alt-E | AR077799 | AR077799 | 1 | 10/27/2020 | BLM | |
| 1064 | SUWA 10/27/2020 Comment Letter Attachment - Detailed Wilderness Character Map Vernal BLM Wilderness Character Area - Bitter Creek Addition | MAP_Bitter Creek Wilderness Addition | AR077800 | AR077800 | 1 | 10/27/2020 | SUWA | |
| 1065 | SUWA 10/27/2020 Comment Letter Attachment - Map depicting the March/Sept. 2018 vs Dec. 2018 Lease Sale, Moab Field Office | MFO_March2018_Dec2018Comparison | AR077801 | AR077801 | 1 | 10/27/2020 | SUWA | |

| # | Description | Short Name | Begin | End | Pages | Date | Author | Recipient | Redacted | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| 1066 | SUWA 10/27/2020 Comment Letter Attachment - Appendix F - Moab Master Leasing Plan Calpuff Far-Field Air Quality Analysis Technical Support Document, April 2015 | Moab_MLP_Appendix-F_Calpuff_Far-Field_AQ_Analysis | AR077802 | AR077817 | 16 | 10/27/2020 | BLM | | | |
| 1067 | SUWA 10/27/2020 Comment Letter Attachment - Climate Change Impacts in the United States | NCA3_Climate_Change_Impacts_in_the_United_States_LowRes | AR077818 | AR078658 | 841 | 10/27/2020 | Melillo et al. | | | |
| 1068 | SUWA 10/27/2020 Comment Letter Attachment - Increasing Eolian Dust Deposition in the Western United States Linked to Human Activity | Neff_et_al._Increasing_eolian_dust | AR078659 | AR078665 | 7 | 10/27/2020 | Neff et al. | | | |
| 1069 | SUWA 10/27/2020 Comment Letter Attachment - NPCA Scoping Comments on the San Rafael Desert MLP | NPCA SRD MLP Scoping Comments (July 1, 2016) | AR078666 | AR078676 | 11 | 10/27/2020 | NPCA | BLM | | |
| 1070 | SUWA 10/27/2020 Comment Letter Attachment - NPS Comments on the BLM Canyon Country District EA for March 2018 Oil and Gas Sale | NPS comment letter on draft EA (Oct. 2017) | AR078677 | AR078684 | 8 | 10/27/2020 | NPS | BLM | | |
| 1071 | SUWA 10/27/2020 Comment Letter Attachment - September 2018 Oil and Gas Lease Sale - NPS Scoping Comments | NPS Scoping Comments on Sept. 2018 lease sale | AR078685 | AR078686 | 2 | 10/27/2020 | NPS | BLM | | |
| 1072 | SUWA 10/27/2020 Comment Letter Attachment - Response of Colorado River runoff to Dust Radiative Forcing in Snow | PNAS-2010-Painter-Response_of_Colorado_River_Runoff | AR078687 | AR078692 | 6 | 10/27/2020 | Painter et al. | | | |
| 1073 | SUWA 10/27/2020 Comment Letter Attachment - Pollinators, Flowering Plants, and Conservation Biology | Pollinators, Flowering Plants, and Conservation Biology | AR078693 | AR078703 | 11 | 10/27/2020 | Kearns and Inouye | | | |
| 1074 | SUWA 10/27/2020 Comment Letter Attachment - Proposed Pony Express Resource Management Plan and Final EIS | PONYFEIS | AR078704 | AR078852 | 149 | 10/27/2020 | BLM | | | |
| 1075 | SUWA 10/27/2020 Comment Letter Attachment - Record of Decision for the Pony Express Resource Management Plan and Rangeland Program Summary for Utah County | PONYROD&RPS | AR078853 | AR078911 | 59 | 10/27/2020 | BLM | | | |
| 1076 | SUWA 10/27/2020 Comment Letter Attachment - Presidential Executive Order on Promoting Energy Independence and Economic Growth | Pres. EO - Energy Dominance | AR078912 | AR078919 | 8 | 10/27/2020 | Presidential Executive Order | | | |
| 1077 | SUWA 10/27/2020 Comment Letter Attachment - Price Field Office Visual Resource Inventory Appendix A | Price Appendix A | AR078920 | AR079087 | 168 | 10/27/2020 | BLM | | | |
| 1078 | SUWA 10/27/2020 Comment Letter Attachment - Price Field Office Visual Resource Inventory Appendix B | Price Appendix B | AR079088 | AR079100 | 13 | 10/27/2020 | BLM | | | |
| 1079 | SUWA 10/27/2020 Comment Letter Attachment - Price Field Office Visual Resource Inventory Appendix C | Price Appendix C | AR079101 | AR079108 | 8 | 10/27/2020 | BLM | | | |
| 1080 | SUWA 10/27/2020 Comment Letter Attachment - Visual Resource Inventory for BLM Price Field Office | Price VRI | AR079109 | AR079361 | 253 | 10/27/2020 | Logan Simpson Design | BLM | | |
| 1081 | SUWA 10/27/2020 Comment Letter Attachment - March 2018 Competitive Oil and Gas Lease Sale EA, Canyon Country District DOI-BLM-UT-Y010-2017-0240-EA | Protest Final March 2018 Lease Sale EA (Dec. 2017) | AR079362 | AR079443 | 82 | 10/27/2020 | BLM | | | |
| 1082 | SUWA 10/27/2020 Comment Letter Attachment - DNA for QEP Energy Company's RW 9C1-16A Pipeline Reroute DOI-BLM-UT-G010-2015-0170-DNA | QEP Pipeline Reroute DNA (Sept. 2015) | AR079444 | AR079463 | 20 | 10/27/2020 | BLM | | | |
| 1083 | SUWA 10/27/2020 Comment Letter Attachment - Roads and the Reproductive Ecology of Hesperidanthus suffrutescens, an Endangered Shrub | Roads Reproductive Ecology Hesperidanthus suffrutescen | AR079464 | AR079594 | 131 | 10/27/2020 | Mathew B. Lewis | | | |
| 1084 | SUWA 10/27/2020 Comment Letter Attachment - Salt Lake Field Office Visual Resource Inventory Appendix A | Salt Lake Appendix A | AR079595 | AR079792 | 198 | 10/27/2020 | Logan Simpson Design | | | |
| 1085 | SUWA 10/27/2020 Comment Letter Attachment - Salt Lake Field Office Visual Resource Inventory Appendix B | Salt Lake Appendix B | AR079793 | AR079806 | 14 | 10/27/2020 | Logan Simpson Design | | | |
| 1086 | SUWA 10/27/2020 Comment Letter Attachment - Salt Lake Field Office Visual Resource Inventory Appendix C | Salt Lake Appendix C | AR079807 | AR079812 | 6 | 10/27/2020 | Logan Simpson Design | | | |
| 1087 | SUWA 10/27/2020 Comment Letter Attachment - Salt Lake Field Office Visual Resource Inventory | SaltLake_Final Report | AR079813 | AR079880 | 68 | 10/27/2020 | Logan Simpson Design | BLM | | |
| 1088 | SUWA 10/27/2020 Comment Letter Attachment - San Rafael Desert LWC Inventory | San Rafael Desert LWC Inventory | AR079881 | AR080918 | 1038 | 10/27/2020 | BLM | | | |
| 1089 | SUWA 10/27/2020 Comment Letter Attachment - Excerpt from 2016 Final Integrated Report Chapter 3: Rivers and Stream Assessments | San Rafael River 303d Excerpt | AR080919 | AR080920 | 2 | 10/27/2020 | Utah Department of Environmental Quality | | | |
| 1090 | SUWA 10/27/2020 Comment Letter Attachment - San Rafael Desert MLP Viewshed Map | SanRafaelDesert_MLP_Viewshed_Map | AR080921 | AR080921 | 1 | 10/27/2020 | SUWA | | | |
| 1091 | SUWA 10/27/2020 Comment Letter Attachment - BLM Letter to SUWA Responding to their Comments on the Draft Section 106 Cultural Resources Report for the September 2018 Lease Sale, Price and Richfield Field Office Parcels | Section 106_2018-07-26_PFO_RFO_letter response to SUWA cmts | AR080922 | AR080929 | 8 | 10/27/2020 | BLM | SUWA | | |
| 1092 | SUWA 10/27/2020 Comment Letter Attachment - BLM Letter to SUWA Providing the Draft Section 106 Cultural Report for the September 2018 Lease Sale for Review | Section 106 Consulting Party Letter | AR080930 | AR080931 | 2 | 10/27/2020 | BLM | SUWA | | |
| 1093 | SUWA 10/27/2020 Comment Letter Attachment - Section 106 Cultural Resources Literature Review for September 2018 Price Field Office Oil and Gas Lease Sale | Section 106_Sept18 Lease Sale Rpt PFO RFO Combined_Redacted | AR080932 | AR081217 | 286 | 10/27/2020 | BLM | | Y | ARPA Section 9 protection of culturally sensitive data |
| 1094 | SUWA 10/27/2020 Comment Letter Attachment - SUWA comments on the Color Country District Determination of No Adverse Effect for the September 2018 Oil and Gas Lease Sale | Section 106_SUWA Cmts Sept. 2018 Lease Sale No Adverse Effect | AR081218 | AR081224 | 7 | 10/27/2020 | SUWA | BLM | | |
| 1095 | SUWA 10/27/2020 Comment Letter Attachment - Serial Register Pages Pending Leases San Rafael Desert MLP | Serial Register Pages Pending Leases San Rafael Desert MLP | AR081225 | AR081226 | 2 | 10/27/2020 | BLM | | | |
| 1096 | SUWA 10/27/2020 Comment Letter Attachment - Serial Register Pages Suspended Leases San Rafael Desert MLP | Serial Register Pages Suspended Leases San Rafael Desert MLP | AR081227 | AR081239 | 13 | 10/27/2020 | BLM | | | |
| 1097 | SUWA 10/27/2020 Comment Letter Attachment - September 2018 Competitive Oil and Gas Lease Sale EA, Salt Lake Field Office | SLFO EA | AR081240 | AR081400 | 161 | 10/27/2020 | BLM | | | |
| 1098 | SUWA 10/27/2020 Comment Letter Attachment - Secretary of the Interior Order 3349 - American Energy Independence | SO 3349 | AR081401 | AR081405 | 5 | 10/27/2020 | DOI | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1099 | SUWA 10/27/2020 Comment Letter Attachment - San Rafael Desert MLP Preliminary Alternatives | SRD_MLP_Alternatives_Summary_Document | AR081406 | AR081415 | 10 | 10/27/2020 | BLM | |
| 1100 | SUWA 10/27/2020 Comment Letter Attachment - San Rafael Desert MLP Appendix B - Oil and Gas Stipulations and Lease Notices | SRD_MLP_Appendix_B_-_Public_Review | AR081416 | AR081464 | 49 | 10/27/2020 | BLM | |
| 1101 | SUWA 10/27/2020 Comment Letter Attachment - San Rafael Desert MLP Appendix C - Best Management Practices | SRD_MLP_Appendix_C_-_Public_Review | AR081465 | AR081473 | 9 | 10/27/2020 | BLM | |
| 1102 | SUWA 10/27/2020 Comment Letter Attachment - San Rafael Desert MLP Chapter 2 - Alternatives | SRD_MLP_Chapter_2_Alternatives_-_Public_Review | AR081474 | AR081511 | 38 | 10/27/2020 | BLM | |
| 1103 | SUWA 10/27/2020 Comment Letter Attachment - San Rafael Desert MLP Fact Sheet | SRD_MLP_Fact_Sheet | AR081512 | AR081513 | 2 | 10/27/2020 | BLM | |
| 1104 | SUWA 10/27/2020 Comment Letter Attachment - San Rafael Desert MLP Purpose and Need | SRD_MLP_Purpose_and_Need | AR081514 | AR081515 | 2 | 10/27/2020 | BLM | |
| 1105 | SUWA 10/27/2020 Comment Letter Attachment - RFD Scenario for Oil and Gas in the San Rafael Desert MLP Area | SRD_MLP_Reasonably_Foreseeable_Development_Scenario | AR081516 | AR081548 | 33 | 10/27/2020 | BLM | |
| 1106 | SUWA 10/27/2020 Comment Letter Attachment - Final BLM Review of 77 Oil and Gas Lease Parcels Offered in BLM-Utah's December 2008 Lease Sale | Stiles-Report-2009-10-07 | AR081549 | AR081587 | 39 | 10/27/2020 | National System of Public Lands | |
| 1107 | SUWA 10/27/2020 Comment Letter Attachment - SUWA Freedom of Information Act Request - San Rafael Desert MLP, DOI-BLM-UT-G020-2016-0008-EA | SUWA - FOIA Request San Rafael Desert MLP (March 2, 2018) | AR081588 | AR081640 | 53 | 10/27/2020 | SUWA | BLM |
| 1108 | SUWA 10/27/2020 Comment Letter Attachment - SUWA Adjustment Areas Map (Final) | SUWA Adjustment Areas Map (Final) | AR081641 | AR081641 | 1 | 10/27/2020 | SUWA | |
| 1109 | SUWA 10/27/2020 Comment Letter Attachment - SUWA comments on the BLM Determination of No Adverse Effect for the December 2018 Oil and Gas Lease Sale | SUWA Cmts_BLM Determin No Adverse Effect_Dec. 2018 Lease Sale | AR081642 | AR081654 | 13 | 10/27/2020 | SUWA | BLM |
| 1110 | SUWA 10/27/2020 Comment Letter Attachment - Protest of the Bureau of Land Management, Canyon Country District's Notice of Competitive Oil and Gas Lease Sale to be Held on or around March 20, 2018 | SUWA et al - Protest of 2018 Canyon Country District Sale | AR081655 | AR081696 | 42 | 10/27/2020 | SUWA et al. | BLM |
| 1111 | SUWA 10/27/2020 Comment Letter Attachment - Protest of the Utah Bureau of Land Management's Notice of Competitive Oil and Gas Lease Sale to be Held on or around September 11, 2018 | SUWA et al - Protest re- Utah BLM Sept. 2018 Lease Sale | AR081697 | AR081739 | 43 | 10/27/2020 | SUWA et al. | BLM |
| 1112 | SUWA 10/27/2020 Comment Letter Attachment - SUWA et al - Scoping Comments on Utah BLM December 2018 Lease Sale | SUWA et al - Scoping comments re- December 2018 Lease Sale | AR081740 | AR081763 | 24 | 10/27/2020 | SUWA et al. | BLM |
| 1113 | SUWA 10/27/2020 Comment Letter Attachment - SUWA Map - Glen Canyon National Recreation Area Viewshed | SUWA MAP - Glen Canyon NRA Viewshed | AR081764 | AR081764 | 1 | 10/27/2020 | SUWA | |
| 1114 | SUWA 10/27/2020 Comment Letter Attachment - SUWA Map - Goblin Valley State Park | SUWA MAP - Goblin Valley State Park | AR081765 | AR081765 | 1 | 10/27/2020 | SUWA | |
| 1115 | SUWA 10/27/2020 Comment Letter Attachment - SUWA Map – Sept Dec 2018 Lease Sale, Price River Suitable Wild and Scenic Rivers | SUWA Map – Sept Dec 2018 Lease Sale, Price River Suitable W&S | AR081766 | AR081766 | 1 | 10/27/2020 | SUWA | |
| 1116 | SUWA 10/27/2020 Comment Letter Attachment - SUWA Map - BLM-Identified LWC | SUWA Map_BLM-Identified LWC | AR081767 | AR081767 | 1 | 10/27/2020 | SUWA | |
| 1117 | SUWA 10/27/2020 Comment Letter Attachment - SUWA Map - Labyrinth Canyon Special Recreation Management Area | SUWA Map_Labyrinth Canyon SRMA | AR081768 | AR081768 | 1 | 10/27/2020 | SUWA | |
| 1118 | SUWA 10/27/2020 Comment Letter Attachment - SUWA Map - March 2018 vs December 2018 Parcels, Monticello Field Office | SUWA Map_March 2018 December 2018 Parcels | AR081769 | AR081769 | 1 | 10/27/2020 | SUWA | |
| 1119 | SUWA 10/27/2020 Comment Letter Attachment - SUWA Map - Moab MLP | SUWA Map_Moab MLP | AR081770 | AR081770 | 1 | 10/27/2020 | SUWA | |
| 1120 | SUWA 10/27/2020 Comment Letter Attachment - SUWA Map - Monticello FO Final Planning Model | SUWA Map_Monticello FO Final Planning Model | AR081771 | AR081771 | 1 | 10/27/2020 | SUWA | |
| 1121 | SUWA 10/27/2020 Comment Letter Attachment - SUWA Map - Monticello FO PrehistoricOpenWithFeatures | SUWA Map_Monticello FO PrehistoricOpenWithFeatures | AR081772 | AR081772 | 1 | 10/27/2020 | SUWA | |
| 1122 | SUWA 10/27/2020 Comment Letter Attachment - SUWA Map - Monticello PrehistoryOpenWithoutFeatures | SUWA Map_Monticello FO PrehistoricOpenWithoutFeatures | AR081773 | AR081773 | 1 | 10/27/2020 | SUWA | |
| 1123 | SUWA 10/27/2020 Comment Letter Attachment - SUWA Map - Price FO North Lease Sale Comparison | SUWA Map_Price FO North Lease Sale Comparison | AR081774 | AR081774 | 1 | 10/27/2020 | SUWA | |
| 1124 | SUWA 10/27/2020 Comment Letter Attachment - SUWA Map - Price FO South Lease Sale Comparison | SUWA Map_Price FO South Lease Sale Comparison | AR081775 | AR081775 | 1 | 10/27/2020 | SUWA | |
| 1125 | SUWA 10/27/2020 Comment Letter Attachment - SUWA Map - San Juan MLP | SUWA Map_San Juan MLP | AR081776 | AR081776 | 1 | 10/27/2020 | SUWA | |
| 1126 | SUWA 10/27/2020 Comment Letter Attachment - SUWA Map - San Rafael Desert MLP Dec. 2018 Parcels | SUWA Map_San Rafael Desert MLP Dec. 2018 Parcels | AR081777 | AR081777 | 1 | 10/27/2020 | SUWA | |
| 1127 | SUWA 10/27/2020 Comment Letter Attachment - SUWA San Rafael Desert MLP Viewsheds Map (Final) | SUWA San Rafael Desert MLP Viewsheds Map (final) | AR081778 | AR081778 | 1 | 10/27/2020 | SUWA | |
| 1128 | SUWA 10/27/2020 Comment Letter Attachment - SUWA and The Wilderness Society Comments on Preliminary Alternatives for San Rafael Desert MLP (DOI-BLM-UT-G020-2016-0008-EA) | SUWA TWS Comments on San Rafael Desert MLP Preliminary Alts | AR081799 | AR081800 | 1 | 10/27/2020 | SUWA and The Wilderness Society | |
| 1129 | SUWA 10/27/2020 Comment Letter Attachment - SUWA Adjustment Areas Map (Final) | SUWA_Adjustment_Areas_Map_(Final) | AR081801 | AR081801 | 1 | 10/27/2020 | SUWA | |
| 1130 | SUWA 10/27/2020 Comment Letter Attachment - Scoping Comments on the BLM's San Rafael MLP and Final EA | SUWA_San Rafael Desert_Scoping Comments_7-01-2016 | AR081802 | AR081827 | 26 | 10/27/2020 | SUWA | |
| 1131 | SUWA 10/27/2020 Comment Letter Attachment - Utah Rock Art Research Association Comments on the San Rafael Desert MLP DOI-BLM-UT-G020-2016-0008-EA | URARA comments - San Rafael Desert MLP (29Jun2016) | AR081828 | AR081829 | 2 | 10/27/2020 | URARA | |
| 1132 | SUWA 10/27/2020 Comment Letter Attachment - Climate Science Special Report, Fourth National Climate Assessment Volume I | US Global Change Research - Climate Science Special Report | AR081830 | AR082306 | 477 | 10/27/2020 | U.S. Global Change Research Program | |
| 1133 | SUWA 10/27/2020 Comment Letter Attachment - Attachment 5: Final Biological Opinion for the Gasco Energy Inc. Field Deployment Project EIS/Biological Assessment | USFWS 2011 Gasco Biological Opinion | AR082307 | AR082350 | 44 | 10/27/2020 | FWS | BLM |

| # | Title | Description | AR Begin | AR End | Pages | Date | Author | Agency |
|---|---|---|---|---|---|---|---|---|
| 1134 | SUWA 10/27/2020 Comment Letter Attachment - Center for Biological Diversity Scoping Comments on December 2018 Utah Oil and Gas Lease Sale | UT Draft(3) CBD et al UT Dec18 scoping comments ms 07302018 | AR082351 | AR082395 | 45 | 10/27/2020 | Center for Biological Diversity | BLM |
| 1135 | SUWA 10/27/2020 Comment Letter Attachment - Utah State Office - List of Deferred Lands (9-18-2017) | Utah State Office - List of Deferred Lands (9-18-2017) | AR082396 | AR082625 | 230 | 10/27/2020 | | BLM |
| 1136 | SUWA 10/27/2020 Comment Letter Attachment - Utah Wilderness Inventory | Utah Wilderness Inventory 1999 | AR082626 | AR082940 | 315 | 10/27/2020 | | BLM |
| 1137 | SUWA 10/27/2020 Comment Letter Attachment - Utah Vernal Field Office Acres of Nonattainment and Critical Habitat Calculations | UtahDec2018FinalAnalysis | AR082941 | AR082943 | 3 | 10/27/2020 | | BLM |
| 1138 | SUWA 10/27/2020 Comment Letter Attachment - Vernal MLP Proposal Attachment 1 - Dinosaur Lowlands | Vernal MLP Assessment Att. 1 | AR082944 | AR082946 | 3 | 10/27/2020 | The Wilderness Society et al. | BLM |
| 1139 | SUWA 10/27/2020 Comment Letter Attachment - Vernal MLP Proposal Attachment 1 - Eastern Book Cliffs | Vernal MLP Assessment Att. 2 | AR082947 | AR082949 | 3 | 10/27/2020 | The Wilderness Society et al. | BLM |
| 1140 | SUWA 10/27/2020 Comment Letter Attachment - Vernal MLP Assessment | Vernal MLP Assessment | AR082950 | AR082952 | 3 | 10/27/2020 | The Wilderness Society et al. | BLM |
| 1141 | SUWA 10/27/2020 Comment Letter Attachment - Biological Opinion for BLM RMP Vernal Field Office | VFO RMP BiOp | AR082953 | AR083142 | 190 | 10/27/2020 | FWS | BLM |
| 1142 | SUWA 10/27/2020 Comment Letter Attachment - Vital Rates, Population Trends, and Habitat-Use Patterns of a Translocated Greater Sage-Grouse Population: Implications for Future Translocations | Vital Rates Population Trends and Habitat-Use Patterns | AR083143 | AR083328 | 186 | 10/27/2020 | Orrin V. Duvuvuei | |
| 1143 | SUWA 10/27/2020 Comment Letter Attachment - Memorandum Decision and Order RE: Plaintiffs' Motion for Preliminary Injunction and Preliminary Injunction Case No. 1:8-cv-00187-REB | W. Watersheds Project v Zinke | AR083329 | AR083385 | 57 | 10/27/2020 | United States District Court, District of Idaho | |
| **March 2019** | | | | | | | | |
| 1144 | SUWA 10/27/2020 Comment Letter Attachment - Protest of the BLM, Salt Lake Field Office's Notice of Competitive Oil and Gas Lease Sale to be Held on or around March 25-26, 2019 | SUWA et al - Protest - SLFO EA March 2019 Lease Sale (March 1, 2019) | AR083386 | AR083403 | 18 | 10/27/2020 | SUWA | BLM |
| 1145 | SUWA 10/27/2020 Comment Letter Attachment - Protest of the BLM, Green River District's Notice of Competitive Oil and Gas Lease Sale to be Held on or around March 25-26, 2019 | SUWA et al Protest VFO March 2019 Lease Sale (March 1, 2019) | AR083404 | AR083427 | 24 | 10/27/2020 | SUWA | BLM |
| **Protest Attachments** | | | | | | | | |
| 1146 | SUWA 10/27/2020 Comment Letter Attachment - Utah Air Resource Management Strategy Modeling Project Impact Assessment Report | 2014 ARMS Impact Report | AR083428 | AR083741 | 314 | 10/27/2020 | AECOM | BLM |
| 1147 | SUWA 10/27/2020 Comment Letter Attachment - BLM - Special Status Species Report (draft Feb. 2018) | BLM - Special Status Species Report (draft Feb. 2018) | AR083742 | AR083753 | 12 | 10/27/2020 | | BLM |
| 1148 | SUWA 10/27/2020 Comment Letter Attachment - BLM Manual 6840 - Special Status Species Management | BLM Manual 6840 | AR083754 | AR083801 | 48 | 10/27/2020 | | BLM |
| 1149 | SUWA 10/27/2020 Comment Letter Attachment - Congress Letter to Bernhardt (Jan. 16, 2019) | Congress Letter to Bernhardt (Jan. 16, 2019) | AR083802 | AR083803 | 2 | 10/27/2020 | House Committee on Natural Resources | DOI |
| 1150 | SUWA 10/27/2020 Comment Letter Attachment - Government Operations in the Event of a Lapse in Appropriations | DOJ Letter re- Antideficiency Act (Aug. 16, 1995) | AR083804 | AR083812 | 9 | 10/27/2020 | Attourney General | |
| 1151 | SUWA 10/27/2020 Comment Letter Attachment - Authority for the Continuance of Government Functions During a Temporary Lapse in Appropriations | DOJ Letter re- Antideficiency Act (Jan. 16, 1981) | AR083813 | AR083824 | 12 | 10/27/2020 | DOJ | POTUS |
| 1152 | SUWA 10/27/2020 Comment Letter Attachment - June 2019 Oil & Gas Lease Sale EA, Salt Lake Field Office Parcels | Draft SLFO June 2019 Lease Sale EA (Feb. 2019) | AR083825 | AR083923 | 99 | 10/27/2020 | | BLM |
| 1153 | SUWA 10/27/2020 Comment Letter Attachment - Annual Energy Outlook 2019 | EIA Energy Outlook 2019 | AR083924 | AR084006 | 83 | 10/27/2020 | US EIA | |
| 1154 | SUWA 10/27/2020 Comment Letter Attachment - Emissions of GHG in the United Sates, 2009 | EIA GHG Emissions Report (2011) | AR084007 | AR084092 | 86 | 10/27/2020 | US EIA | |
| 1155 | SUWA 10/27/2020 Comment Letter Attachment - Expressions of Interest for June 2019 Lease Sale (received on 11-27-2018) | EOIs for June 2019 Lease Sale (received on 11-27-2018) | AR084093 | AR084093 | 1 | 10/27/2020 | | BLM |
| 1156 | SUWA 10/27/2020 Comment Letter Attachment - Northern Wasatch Front, Southern Wasatch Front, and Uinta Basin Nonattainment Area Designations for the 2015 Ozone National Ambient Air Quality Standards Technical Support Document (TSD) | EPA Technical Support Document | AR084094 | AR084147 | 54 | 10/27/2020 | EPA | |
| 1157 | SUWA 10/27/2020 Comment Letter Attachment - Excerpt - Badlands Cliffs LWC Inventory Findings (March 2017) | Excerpt - Badlands Cliffs LWC Inventory Findings (March 2017) | AR084148 | AR084154 | 7 | 10/27/2020 | | BLM |
| 1158 | SUWA 10/27/2020 Comment Letter Attachment - Excerpt - Big Wash LWC Inventory Findings (March 2017) | Excerpt - Big Wash LWC Inventory Findings (March 2017) | AR084155 | AR084162 | 8 | 10/27/2020 | | BLM |
| 1159 | SUWA 10/27/2020 Comment Letter Attachment - Excerpt - Dragon Canyon LWC Inventory Finding (Nov. 2017) | Excerpt - Dragon Canyon LWC Inventory Finding (Nov. 2017) | AR084163 | AR084166 | 4 | 10/27/2020 | | BLM |
| 1160 | SUWA 10/27/2020 Comment Letter Attachment - Excerpt - White River Additions LWC Inventory Findings (Jan. 2016) | Excerpt - White River Additions LWC Inv Findings (Jan. 2016) | AR084167 | AR084172 | 6 | 10/27/2020 | | BLM |
| 1161 | SUWA 10/27/2020 Comment Letter Attachment - Excerpts - Vernal RMP Five-Year Evaluation Report (Nov 2014) | Excerpts - Vernal RMP Five-Year Eval Report [Nov 2014] | AR084173 | AR084174 | 2 | 10/27/2020 | | BLM |
| 1162 | SUWA 10/27/2020 Comment Letter Attachment - Conservation Agreement and Strategy for Graham's Beardtongue (Penstemon grahamii) and White River Beardtongue (P. scariosus var. albifluvis) | FINAL - Beardtongue Conservation Agreement (July 2014) | AR084175 | AR084260 | 86 | 10/27/2020 | SWCA | BLM |
| 1163 | SUWA 10/27/2020 Comment Letter Attachment - SUWA comments - March 2019 Competitive Oil and Gas Lease Sale, Salt Lake Field Office Area Parcels, EA DOI-BLM-UT-W010-2019-0001-EA | Final -- SUWA comments - 032019 SLFO Oil and Gas Leasing EA | AR084261 | AR084285 | 25 | 10/27/2020 | SUWA | BLM |
| 1164 | SUWA 10/27/2020 Comment Letter Attachment - Floating the White River Brochure | Floating the White River Brochure | AR084286 | AR084290 | 5 | 10/27/2020 | | BLM |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1165 | SUWA 10/27/2020 Comment Letter Attachment - BLM IM 2018-34 – Updating Oil & Gas Leasing Reform, Land Use Planning and Lease Parcel Reviews | IM 2018-34 (Jan. 31, 2018) | AR084291 | AR084297 | 7 | 10/27/2020 | BLM | | |
| 1166 | SUWA 10/27/2020 Comment Letter Attachment - BLM Monticello Field Office March 2019 Lease Sale EA - Attachment C, Interdisciplinary Team Checklist | MontFO Lease Sale DNA Attachment_C_-_2019.03_ID_Team_Checklist | AR084298 | AR084307 | 10 | 10/27/2020 | BLM | | |
| 1167 | SUWA 10/27/2020 Comment Letter Attachment - CEQ Memo - Final Guidance for Federal Departments and Agencies on Consideration of Greenhouse Gas Emissions and the Effects of Climate Change in National Environmental Policy Act Reviews | nepa_final_ghg_guidance | AR084308 | AR084341 | 34 | 10/27/2020 | CEQ | | |
| 1168 | SUWA 10/27/2020 Comment Letter Attachment - November Draft EA - Salt Lake FO March 2019 Lease Sale (Nov. 2018) | November Draft EA - SLFO March 2019 Lease Sale (Nov. 2018) | AR084342 | AR084499 | 158 | 10/27/2020 | BLM | | |
| 1169 | SUWA 10/27/2020 Comment Letter Attachment - Conservation Agreement and Strategy for Graham's Beardtongue (Penstemon grahamii) and White River Beardtongue (P. scariosus var. albifluvis) - Criteria for the Calculation of Baseline and New Surface Disturbance | Penstemon-CriteriaSurfaceDisturbance_22Jul2015 | AR084500 | AR084507 | 8 | 10/27/2020 | BLM | | |
| 1170 | SUWA 10/27/2020 Comment Letter Attachment - DNA - Monticello Field Office March 2019 Oil & Gas Lease Sale | Protest DNA - Monticello FO March 2019 Lease Sale (Jan. 2019) | AR084508 | AR084516 | 9 | 10/27/2020 | BLM | | |
| 1171 | SUWA 10/27/2020 Comment Letter Attachment - Technical Update of the Social Cost of Carbon for Regulatory Impact Analysis Under Executive Order 12866 | scc_tsd_final_clean_8_26_16 | AR084517 | AR084551 | 35 | 10/27/2020 | IWG | | |
| 1172 | SUWA 10/27/2020 Comment Letter Attachment - SUWA et al Comments on Vernal Field Office March 2019 Lease Sale EA, DOI-BLM-UT-G010-2019-0006-EA | SUWA et al comments on VFO Lease Sale EA (VFO) (Dec. 17, 2018) | AR084552 | AR084580 | 29 | 10/27/2020 | SUWA | BLM | |
| 1173 | SUWA 10/27/2020 Comment Letter Attachment - SUWA Map – Cumulative Impacts to Graham's & White River Beardtongue, Utah Lease Sales 2017-2019 | SUWA Map – Cumulative Impacts to Grahams White River Beardtongue | AR084581 | AR084581 | 1 | 10/27/2020 | SUWA | BLM | |
| 1174 | SUWA 10/27/2020 Comment Letter Attachment - SUWA Map – Cumulative Impacts to Greater Sage-Grouse, Utah Lease Sales 2017-2019 | SUWA Map – Cumulative Impacts to Greater Sage-Grouse | AR084582 | AR084582 | 1 | 10/27/2020 | SUWA | BLM | |
| 1175 | SUWA 10/27/2020 Comment Letter Attachment - SUWA Map – Cumulative Impacts to White River Special Recreation Management Area | SUWA Map – Cumulative Impacts to White River | AR084583 | AR084583 | 1 | 10/27/2020 | SUWA | BLM | |
| 1176 | SUWA 10/27/2020 Comment Letter Attachment - SUWA Map – SITLA & BLM Leases | SUWA Map – Cumulative Impacts | AR084584 | AR084584 | 1 | 10/27/2020 | SUWA | BLM | |
| 1177 | SUWA 10/27/2020 Comment Letter Attachment - SUWA Map – Oil and Gas Leases, Utah & Colorado | SUWA Map - Piecemeal Oil and Gas Leasing in Uinta Basin | AR084585 | AR084585 | 1 | 10/27/2020 | SUWA | BLM | |
| 1178 | SUWA 10/27/2020 Comment Letter Attachment - SUWA Map – Uinta Basin Ozone Nonattainment | SUWA Map – Uinta Basin Ozone Nonattainment | AR084586 | AR084586 | 1 | 10/27/2020 | SUWA | BLM | |
| 1179 | SUWA 10/27/2020 Comment Letter Attachment - Utah Area Designation Recommendation for the 2015 8-Hour Ozone National Ambient Air Quality Standard | Utah DEQ Technical Support Document | AR084587 | AR084643 | 57 | 10/27/2020 | UDEQ | | |
| 1180 | SUWA 10/27/2020 Comment Letter Attachment - December 2017 Oil & Gas Lease Sale EA, Vernal Field Office | VFO Dec. 2017 Lease Sale EA (Jan. 2018) | AR084644 | AR084992 | 349 | 10/27/2020 | BLM | | |
| 1181 | SUWA 10/27/2020 Comment Letter Attachment - December 2018 Oil & Gas Lease Sale EA, Vernal Field Office | VFO Dec. 2018 Lease Sale EA (Sept. 2018) | AR084993 | AR085044 | 52 | 10/27/2020 | BLM | | |
| 1182 | SUWA 10/27/2020 Comment Letter Attachment - Chapter 8: Anthropogenic and Natural Radiative Forcing | WG1AR5_Chapter08_FINAL | AR085045 | AR085126 | 82 | 10/27/2020 | IPCC | | |
| | **September 2019** | | | | | | | | |
| 1183 | SUWA 10/27/2020 Comment Letter Attachment - SUWA et al - Protest of BLM, Vernal Field Office's Sept. 2019 Notice of Competitive Lease Sale | FINAL - SUWA et al - Protest of GRD Sept. 2019 Lease Sale (Aug. 26, 2019) | AR085127 | AR085168 | 42 | 10/27/2020 | SUWA | BLM | |
| 1184 | SUWA 10/27/2020 Comment Letter Attachment - SUWA et al - Protest of BLM, Moab Field Office's Sept. 2019 Notice of Competitive Lease Sale | FINAL - SUWA et al - Protest of Moab FO Sept. 2019 Lease Sale (Aug. 26, 2019) | AR085169 | AR085207 | 39 | 10/27/2020 | SUWA | BLM | |
| 1185 | SUWA 10/27/2020 Comment Letter Attachment - SUWA et al - Protest of BLM, Monticello Field Office's Sept. 2019 Notice of Competitive Lease Sale | FINAL - SUWA et al. Protest of September 2019 Lease Sale MtFO (Aug. 26, 2019) | AR085208 | AR085263 | 56 | 10/27/2020 | SUWA | BLM | |
| | **Protest Attachments** | | | | | | | | |
| 1186 | SUWA 10/27/2020 Comment Letter Attachment - EPA's Review of the BLM's Draft General Conformity Exemption List | 1.1 EPA R8 Cmts BLM draft Exempt List & PTC List final | AR085264 | AR085270 | 7 | 10/27/2020 | EPA | BLM | |
| 1187 | SUWA 10/27/2020 Comment Letter Attachment - NPS Comments on March 2019 Oil & Gas Lease Sale, Monticello Field Office | 2018-12-17_NPS.HovenweepNM.scoping.comments_Mar.2019 | AR085271 | AR085272 | 2 | 10/27/2020 | NPS | BLM | |
| 1188 | SUWA 10/27/2020 Comment Letter Attachment - State Director Review Decision for Foundation Energy's Three Well Project | 12192018 SDR Decision - Foundation Energy Management 3 well | AR085273 | AR085275 | 3 | 10/27/2020 | BLM | SUWA | |
| 1189 | SUWA 10/27/2020 Comment Letter Attachment - Letter from ACHP re Review of "No Adverse Effect" Finding for March 2019 Oil & Gas Lease Sale, San Juan, Box Elder, & Uintah Counties | ACHP 04262019 letter to BLM re MontFO lease sale parcels | AR085276 | AR085279 | 4 | 10/27/2020 | ACHP | BLM | |
| 1190 | SUWA 10/27/2020 Comment Letter Attachment - December 2018 Oil & Gas Lease Sale DNA, Monticello Field Office | BLM December 2018 Lease Sale DNA Final (Feb. 2018) | AR085280 | AR085353 | 74 | 10/27/2020 | BLM | | |
| 1191 | SUWA 10/27/2020 Comment Letter Attachment - Decision Record for December 2018 Oil & Gas Lease Sale DNA, Monticello Field Office | BLM DR for December 2018 Lease Sale DNA (Feb. 2018) | AR085354 | AR085358 | 5 | 10/27/2020 | BLM | | |
| 1192 | SUWA 10/27/2020 Comment Letter Attachment - BLM Greater Natural Buttes Final EIS, Chapter 4 | BLM GNB FEIS 2012 Chapter 4 | AR085359 | AR085539 | 181 | 10/27/2020 | BLM | | |
| 1193 | SUWA 10/27/2020 Comment Letter Attachment - Documentation of BLM Wilderness Characteristics Inventory Findings from Previous Inventory on Record for the Desolation Canyon Area | BLM Inventory of BLM Deso Additions | AR085540 | AR085559 | 20 | 10/27/2020 | BLM | | |

| | | | Bates Beg | Bates End | Pages | Date | Author Org | Recipient Org | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1194 | SUWA 10/27/2020 Comment Letter Attachment - BLM Response to SUWA's Request for Sec. 106 Consulting Party Status - September 2019 Oil & Gas Lease Sale, Salt Lake Field Office | BLM Rejecting SUWA CP Request_September 2019 O&G Lease Sale | AR085560 | AR085561 | 2 | 10/27/2020 | BLM | SUWA | | |
| 1195 | SUWA 10/27/2020 Comment Letter Attachment - BLM Response to SUWA's Sec. 106 Comments for March 2019 Lease Sale | BLM Response to SUWA March 2019 Lease Sale | AR085562 | AR085567 | 6 | 10/27/2020 | BLM | SUWA | | |
| 1196 | SUWA 10/27/2020 Comment Letter Attachment - September 2018 Oil & Gas Lease Sale EA - Salt Lake Field Office | BLM September 2018 Lease Sale EA | AR085568 | AR085728 | 161 | 10/27/2020 | BLM | | | |
| 1197 | SUWA 10/27/2020 Comment Letter Attachment - Canyons of the Ancients National Monument, Proposed Resource Management Plan/Final EIS - Chapter 4 | CANM - FEIS - Chapter 4 (2009) | AR085729 | AR085989 | 261 | 10/27/2020 | BLM | | | |
| 1198 | SUWA 10/27/2020 Comment Letter Attachment - Reasonable, Foreseeable Development: Oil, Natural Gas, and Carbon Dioxide in Canyons of the Ancients National Monument | CANM RFDS (2005) | AR085990 | AR086055 | 66 | 10/27/2020 | BLM | | | |
| 1199 | SUWA 10/27/2020 Comment Letter Attachment - CBD Map of Sept. 2019 Parcels in Uintah Non-Attainment Area | CBD map of Sept. 2019 Parcels in Uintah Non-Attainment | AR086056 | AR086056 | 1 | 10/27/2020 | CBD | | | |
| 1200 | SUWA 10/27/2020 Comment Letter Attachment - Congress Letter to Bernhardt re: 2019 Government Shutdown | Congress Letter to Bernhardt (Jan. 16, 2019) | AR086057 | AR086058 | 2 | 10/27/2020 | Congress | DOI | | |
| 1201 | SUWA 10/27/2020 Comment Letter Attachment - December 2018 Oil & Gas Lease Sale DNA - Canyon Country District Office | December 2018 Lease Sale DNA | AR086059 | AR086122 | 64 | 10/27/2020 | BLM | | | |
| 1202 | SUWA 10/27/2020 Comment Letter Attachment - November 2013 Oil and Gas Lease Sale EA - Vernal Field Office | DOI-BLM-UT-G010-2013-133-EA | AR086123 | AR086213 | 91 | 10/27/2020 | BLM | | | |
| 1203 | SUWA 10/27/2020 Comment Letter Attachment - November 2014 Oil and Gas Lease Sale EA - Vernal Field Office | DOI-BLM-UT-G010-2014-093-EA | AR086214 | AR086351 | 138 | 10/27/2020 | BLM | | | |
| 1204 | SUWA 10/27/2020 Comment Letter Attachment - December 2017 Competitive Oil and Gas Lease Sale EA - Vernal Field Office | DOI-BLM-UT-G010-2017-0028-EA | AR086352 | AR086702 | 351 | 10/27/2020 | BLM | | | |
| 1205 | SUWA 10/27/2020 Comment Letter Attachment - Code of Federal Regulations 40 CFR 1508.7, Cumulative Impact | eCFR — Code of Federal Regulations 40CFR1508.7 | AR086703 | AR086703 | 1 | 10/27/2020 | CFR | | | |
| 1206 | SUWA 10/27/2020 Comment Letter Attachment - Expressions of Interest for December 2018 Lease Sale (received 2-14-2018) | EOIs for December 2018 Lease Sale (received 2-14-2018) | AR086704 | AR086704 | 1 | 10/27/2020 | BLM | | | |
| 1207 | SUWA 10/27/2020 Comment Letter Attachment - Expressions of Interest for March 2019 Lease Sale (received 9-4-2018) | EOIs for March 2019 Lease Sale (received 9-4-2018) | AR086705 | AR086706 | 2 | 10/27/2020 | BLM | | | |
| 1208 | SUWA 10/27/2020 Comment Letter Attachment - EPA Scoping Comments Greater Chapita Wells Natural Gas Infill Project EIS, Uintah County, Utah | EPA Scoping Comments Greater Chapita Wells Oct 16, 2009 | AR086707 | AR086718 | 12 | 10/27/2020 | EPA | BLM | | |
| 1209 | SUWA 10/27/2020 Comment Letter Attachment - Federal Register Notice: 40 CFR Part 50, National Ambient Air Quality Standards for Ozone | Exhibit_1 | AR086719 | AR086759 | 41 | 10/27/2020 | CFR | | | |
| 1210 | SUWA 10/27/2020 Comment Letter Attachment - Link Between Ozone Air Pollution and Premature Death Confirmed | Exhibit_2 | AR086760 | AR086762 | 3 | 10/27/2020 | National Academies of Sciences, Engineering, Medicine | | | |
| 1211 | SUWA 10/27/2020 Comment Letter Attachment - Federal Register Notice: 40 CFR Parts 50, 51, 52, 53, & 58, National Ambient Air Quality Standards for Ozone | Exhibit_3 | AR086763 | AR086941 | 179 | 10/27/2020 | EPA | Federal Register | | |
| 1212 | SUWA 10/27/2020 Comment Letter Attachment - Federal Register Notice: 40 CFR Parts 50, 51, 52, 53, & 58, National Ambient Air Quality Standards for Ozone | Exhibit_4 | AR086942 | AR087119 | 178 | 10/27/2020 | EPA | Federal Register | | |
| 1213 | SUWA 10/27/2020 Comment Letter Attachment - Clean Air Scientific Advisory Committee's (CASAC) Peer Review of the Agency's 2nd Draft Ozone Staff Paper | Exhibit_5 | AR087120 | AR087231 | 112 | 10/27/2020 | EPA | EPA | | |
| 1214 | SUWA 10/27/2020 Comment Letter Attachment - Review of EPA's Proposed Ozone National Ambient Air Quality Standard (Federal Register, Vol. 75, Nov. 11, January 19, 2010) | Exhibit_6 | AR087232 | AR087236 | 5 | 10/27/2020 | EPA | EPA | | |
| 1215 | SUWA 10/27/2020 Comment Letter Attachment - CASAC Review of the EPA's Second Draft Policy Assessment for the Review of the Ozone National Ambient Air Quality Standards | Exhibit_7 | AR087237 | AR087311 | 75 | 10/27/2020 | EPA | EPA | | |
| 1216 | SUWA 10/27/2020 Comment Letter Attachment - Arches National Park - Air Quality | Exhibit_8 | AR087312 | AR087321 | 10 | 10/27/2020 | Cooperative Institute for Research in the Atmosphere | | | |
| 1217 | SUWA 10/27/2020 Comment Letter Attachment - Monitor Values Report for Utah, Ozone, 2014 | Exhibit_9 | AR087322 | AR087324 | 3 | 10/27/2020 | EPA | | | |
| 1218 | SUWA 10/27/2020 Comment Letter Attachment - Monitor Values Report for Utah, Ozone, 2012 | Exhibit_10 | AR087325 | AR087331 | 7 | 10/27/2020 | EPA | | | |
| 1219 | SUWA 10/27/2020 Comment Letter Attachment - Utah Air Resource Management Strategy Modeling Project Impact Assessment Report | Exhibit_11 | AR087332 | AR087645 | 314 | 10/27/2020 | AECOM | BLM | | |
| 1220 | SUWA 10/27/2020 Comment Letter Attachment - Air Pollution Impacts at Canyonlands National Park | Exhibit_12 | AR087646 | AR087647 | 2 | 10/27/2020 | NPS | | | |
| 1221 | SUWA 10/27/2020 Comment Letter Attachment - Evaluation of the Sensitivity of Inventory and Monitoring National Parks to Nutrient Enrichment Effects from Atmospheric Nitrogen Deposition, Main Report | Exhibit_13 | AR087648 | AR087779 | 132 | 10/27/2020 | NPS | | | |
| 1222 | SUWA 10/27/2020 Comment Letter Attachment - Evaluation of the Sensitivity of Inventory and Monitoring National Parks to Nutrient Enrichment Effects from Atmospheric Nitrogen Deposition, Northern Colorado Plateau Network | Exhibit_14 | AR087780 | AR087807 | 28 | 10/27/2020 | NPS | | | |
| 1223 | SUWA 10/27/2020 Comment Letter Attachment - Comments on the Air Quality Analysis for the Monticello Resource Management Plan Draft EIS | Exhibit_15 | AR087808 | AR087828 | 21 | 10/27/2020 | Megan Williams | BLM | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1224 | SUWA 10/27/2020 Comment Letter Attachment - Hydrocarbon Emissions Characterization in the Colorado Front Range: A Pilot Study | Exhibit_16 | AR087829 | AR087847 | 19 | 10/27/2020 | Journal of Geophysical Research | | | |
| 1225 | SUWA 10/27/2020 Comment Letter Attachment - Air Quality Review of the Moab Master Leasing Plan and Draft Resource Management Plan Amendments/Draft EIS for the Moab and Monticello Field Offices, Utah | Exhibit_17 | AR087848 | AR087878 | 31 | 10/27/2020 | Megan Williams | SUWA | | |
| 1226 | SUWA 10/27/2020 Comment Letter Attachment - Colorado Air Resource Management Modeling Study | Exhibit_18 | AR087879 | AR088147 | 269 | 10/27/2020 | Ramboll Environ | BLM | | |
| 1227 | SUWA 10/27/2020 Comment Letter Attachment - West-wide Jumpstart Air Quality Modeling Study, Final Project Report & Modeling Results | Exhibit_19 | AR088148 | AR088204 | 57 | 10/27/2020 | Western Regional Air Partnership | | | |
| 1228 | SUWA 10/27/2020 Comment Letter Attachment - EPA Scoping Comments re: Converse County Oil & Gas Project | Exhibit_20 | AR088205 | AR088214 | 10 | 10/27/2020 | EPA | BLM | | |
| 1229 | SUWA 10/27/2020 Comment Letter Attachment - 2015 US Methane Emissions, by Source | Exhibit_21 | AR088215 | AR088215 | 1 | 10/27/2020 | EPA | | | |
| 1230 | SUWA 10/27/2020 Comment Letter Attachment - Understanding Global Warming Potentials | Exhibit_22 | AR088216 | AR088218 | 3 | 10/27/2020 | EPA | | | |
| 1231 | SUWA 10/27/2020 Comment Letter Attachment - Human Health: Impacts, Adaptation, and Co-Benefits | Exhibit_23 | AR088219 | AR088264 | 46 | 10/27/2020 | Smith | | | |
| 1232 | SUWA 10/27/2020 Comment Letter Attachment - SUWA Request for State Director Review of Foundation EA | Final - SUWA - SDR for Foundation EA (11-9-2018) | AR088265 | AR088283 | 19 | 10/27/2020 | SUWA | BLM | | |
| 1233 | SUWA 10/27/2020 Comment Letter Attachment - Gasco Final EIS Appendix L, Evaporation Pond Near-Field Air Quality Technical Support Document | Gasco Final EIS Appendix L | AR088284 | AR088315 | 32 | 10/27/2020 | BLM | | | |
| 1234 | SUWA 10/27/2020 Comment Letter Attachment - Gasco Final EIS Appendix P, Public Comment Summary & Agency Responses | Gasco Final EIS Appendix P | AR088316 | AR088475 | 160 | 10/27/2020 | BLM | | | |
| 1235 | SUWA 10/27/2020 Comment Letter Attachment - Gasco Final EIS Chapter 4, Environmental Consequences | Gasco Final EIS Chapter 4 | AR088476 | AR088955 | 480 | 10/27/2020 | BLM | | | |
| 1236 | SUWA 10/27/2020 Comment Letter Attachment - Master Leasing Plan (MLP) Assessment Glen Canyon MLP (Revised) | GC.MLP.Rev.Assess.wMap | AR088956 | AR088961 | 6 | 10/27/2020 | BLM | | | |
| 1237 | SUWA 10/27/2020 Comment Letter Attachment - Revisions to the Glen Canyon - San Juan River MLP | GlenCanyonSanJuanMLPRevision2015 | AR088962 | AR088976 | 15 | 10/27/2020 | BLM | | | |
| 1238 | SUWA 10/27/2020 Comment Letter Attachment - Oil & Gas Reasonably Foreseeable Development Scenario for Greater Sage-Grouse Occupied Habitat in Utah Sub-Region | GSG RFDS (2015) | AR088977 | AR088998 | 22 | 10/27/2020 | BLM | | | |
| 1239 | SUWA 10/27/2020 Comment Letter Attachment - Air Emissions Inventory Estimates for a Representative Oil & Gas Well in the Western US | Kleinfelder Report re Well Emissions | AR088999 | AR089045 | 47 | 10/27/2020 | Kleinfelder | BLM | | |
| 1240 | SUWA 10/27/2020 Comment Letter Attachment - Comments on the Air Quality Analyses for Recent Oil & Gas Leasing Decision in the Monticello Field Office, Including the March 2018 Competitive Oil & Gas Lease Sale EA in the Moab & Monticello Field Offices | M. Williams - Air comments Moab-Monticello lease EA and DNAs | AR089046 | AR089067 | 22 | 10/27/2020 | Megan Williams | BLM | | |
| 1241 | SUWA 10/27/2020 Comment Letter Attachment - Supplemental Comments on the December 2017 Competitive Oil & Gas Lease Sale Final EA in the Vernal Field Office | M. Williams - Supp. Air comments Vernal EA (October 2 2017) | AR089068 | AR089074 | 7 | 10/27/2020 | Megan Williams | BLM | | |
| 1242 | SUWA 10/27/2020 Comment Letter Attachment - March 2018 Oil & Gas Lease Sale EA - Canyon Country District | March 2018 Lease Sale EA | AR089075 | AR089158 | 18 | 10/27/2020 | BLM | | | |
| 1243 | SUWA 10/27/2020 Comment Letter Attachment - ACHP Response re: Finding of "No Adverse Effect" for March 2019 Oil & Gas Lease Sale | March 2019 BLM ACHP Response Signed | AR089159 | AR089164 | 6 | 10/27/2020 | BLM | ACHP | | |
| 1244 | SUWA 10/27/2020 Comment Letter Attachment - March 2019 Lease Sale Draft Cultural Resources Report REDACTED | March 2019 LSCRR DRAFT REDACTED | AR089165 | AR089212 | 48 | 10/27/2020 | BLM | | Y | Original document was redacted - ARPA Section 9 protection of culturally sensitive data |
| 1245 | SUWA 10/27/2020 Comment Letter Attachment - Reasonably Foreseeable Development Scenario for Oil & Gas, Moab Field Office | Moab RMP RFD | AR089213 | AR089263 | 51 | 10/27/2020 | BLM | | | |
| 1246 | SUWA 10/27/2020 Comment Letter Attachment - New Study Finds U.S. Oil and Gas Methane Emissions Are 60 Percent Higher Than EPA Reports | New Study Finds U.S. Oil and Gas Methane Emissions | AR089264 | AR089268 | 5 | 10/27/2020 | Environmental Defense Fund | | | |
| 1247 | SUWA 10/27/2020 Comment Letter Attachment - NPS Letter on March 2019 Lease Sale, Monticello Field Office | NPS Letter on March 2019 Lease Sale (Dec. 2018) | AR089269 | AR089270 | 2 | 10/27/2020 | NPS | BLM | | |
| 1248 | SUWA 10/27/2020 Comment Letter Attachment - Oil & Gas Leases Issued By Field Office since 1-1-2008 | O&G Leases Issued By Field Office since 1-1-2008 BLM LR2000 | AR089271 | AR089282 | 12 | 10/27/2020 | BLM | | | |
| 1249 | SUWA 10/27/2020 Comment Letter Attachment - December 2018 Oil & Gas Lease Sale DNA - Price Field Office | PFO December 2018 Lease Sale DNA | AR089283 | AR089320 | 38 | 10/27/2020 | BLM | | | |
| 1250 | SUWA 10/27/2020 Comment Letter Attachment - March 2019 Oil & Gas Lease Sale DNA - Price Field Office | PFO March 2019 Lease Sale DNA | AR089321 | AR089380 | 60 | 10/27/2020 | BLM | | | |
| 1251 | SUWA 10/27/2020 Comment Letter Attachment - Fluid Mineral Reasonably Foreseeable Development, Price Resource Management Plan | Price RMP RFDS | AR089381 | AR089388 | 8 | 10/27/2020 | BLM | | | |
| 1252 | SUWA 10/27/2020 Comment Letter Attachment - Navajo Nation Request to Remove Lease Parcels from March 2019 Lease Sale | Resolution NUCFEB-777-19 (Lease Parcels)-1 | AR089389 | AR089390 | 2 | 10/27/2020 | Navajo Utah Commi | BLM | | |
| 1253 | SUWA 10/27/2020 Comment Letter Attachment - Reasonably Foreseeable Development Scenario for Oil and Gas in the Monticello RMP | RFD - Monticello RMP | AR089391 | AR089411 | 21 | 10/27/2020 | BLM | | | |

| # | Document | Description | Begin AR | End AR | Pages | Date | From | To |
|---|---|---|---|---|---|---|---|---|
| 1254 | SUWA 10/27/2020 Comment Letter Attachment - SUWA Comments on BLM Determination of No Adverse Effect for the March 2019 Oil & Gas Lease Sale | SUWA Comments on Section 106 No Adverse Effect_March 2019 | AR089412 | AR089420 | 9 | 10/27/2020 | SUWA | BLM |
| 1255 | SUWA 10/27/2020 Comment Letter Attachment - SUWA Request for Sec. 106 Consulting Party Status for the Sept 2019 Lease Sale | SUWA Consulting Party Request_Sept 2019 Lease Sale | AR089421 | AR089422 | 2 | 10/27/2020 | SUWA | BLM |
| 1256 | SUWA 10/27/2020 Comment Letter Attachment - SUWA et al Comments on March 2019 Lease Sale, Monticello Field Office DNA | SUWA et al - Comments - MontFO Lease Sale DNA (Dec. 17 2018) | AR089423 | AR089433 | 11 | 10/27/2020 | SUWA | BLM |
| 1257 | SUWA 10/27/2020 Comment Letter Attachment - SUWA et al. Comments on Sept. 2019 Oil & Gas Lease Sale, Green River District EA | SUWA et al. - Cmts Sept. 2019 GRD Lease Sale EA | AR089434 | AR089467 | 34 | 10/27/2020 | SUWA | BLM |
| 1258 | SUWA 10/27/2020 Comment Letter Attachment - SUWA et al. Comments on Sept. 2019 Oil & Gas Lease Sale, Moab Field Office EA | SUWA et al. Cmts Moab FO Sept. 2019 Lease Sale EA | AR089468 | AR089500 | 33 | 10/27/2020 | SUWA | BLM |
| 1259 | SUWA 10/27/2020 Comment Letter Attachment - SUWA et al. Protest on March 2019 Notice of Competitive Oil & Gas Lease Sale, Monticello Field Office | SUWA et al. Protest - Mont. FO March 2019 Lease Sale | AR089501 | AR089517 | 17 | 10/27/2020 | SUWA | BLM |
| 1260 | SUWA 10/27/2020 Comment Letter Attachment - SUWA et al. Protest on Dec. 2018 Notice of Competitive Oil & Gas Lease Sale, Monticello Field Office | SUWA et al. Protest Monticello FO Dec. 2018 Lease Sale | AR089518 | AR089542 | 25 | 10/27/2020 | SUWA | BLM |
| 1261 | SUWA 10/27/2020 Comment Letter Attachment - SUWA Map BLM Leasing and LWC Impacts March 2018-19 | SUWA Map - BLM Leasing and LWC Impacts | AR089543 | AR089543 | 1 | 10/27/2020 | SUWA | BLM |
| 1262 | SUWA 10/27/2020 Comment Letter Attachment - SUWA Map – San Juan County Wildlife Habitat and Lease Sales 2017-2019 | SUWA Map – Cumulative Impacts to Wildlife | AR089544 | AR089544 | 1 | 10/27/2020 | SUWA | BLM |
| 1263 | SUWA 10/27/2020 Comment Letter Attachment - SUWA Map – San Juan County, Utah and Utah Lease Sales March 2018-19 | SUWA Map – Piecemeal Leasing San Juan Co and SW Colorado | AR089545 | AR089545 | 1 | 10/27/2020 | SUWA | BLM |
| 1264 | SUWA 10/27/2020 Comment Letter Attachment - SUWA MAP -San Juan County, Utah and Utah Lease Sales Dec 2017-March 2019 | SUWA MAP -BLM Leasing in the Monticello Field Office | AR089546 | AR089546 | 1 | 10/27/2020 | SUWA | BLM |
| 1265 | SUWA 10/27/2020 Comment Letter Attachment - Dec. 2016 ACHP Letter re: Review of "no adverse effect" Finding, Vernal Field Office Gas & Oil Lease Sales, Uintah & Duchesne Counties, Utah | Vernal Nov. 2016 ACHP Letter_Nine Mile Canyon | AR089547 | AR089549 | 3 | 10/27/2020 | ACHP | BLM |
| 1266 | SUWA 10/27/2020 Comment Letter Attachment - Vernal FO November 2016 Lease Sale EA DOI-BLM-UT-G010-2016-033-EA | VFO December 2016 Lease Sale EA | AR089550 | AR089764 | 215 | 10/27/2020 | BLM | |
| 1267 | SUWA 10/27/2020 Comment Letter Attachment - Vernal FO December 2017 Lease Sale EA DOI-BLM-UT-G010-2017-0028-EA | VFO December 2017 Lease Sale EA | AR089765 | AR090113 | 349 | 10/27/2020 | BLM | |
| 1268 | SUWA 10/27/2020 Comment Letter Attachment - Vernal FO December 2018 Lease Sale EA DOI-BLM-UT-G010-2018-0044-EA | VFO December 2018 Lease Sale EA | AR090114 | AR090165 | 52 | 10/27/2020 | BLM | |
| 1269 | SUWA 10/27/2020 Comment Letter Attachment - Vernal FO June 2018 Lease Sale DNA DOI-BLM-U-T-G010-2018-0046-DNA | VFO June 2018 Lease Sale DNA | AR090166 | AR090210 | 45 | 10/27/2020 | BLM | |
| 1270 | SUWA 10/27/2020 Comment Letter Attachment - Vernal FO March 2019 Lease Sale EA DOI-BLM-UT-G010-2019-0006-EA | VFO March 2019 Lease Sale EA | AR090211 | AR090285 | 75 | 10/27/2020 | BLM | |
| **March19 LS Maps MtFO** | | | | | | | | |
| 1271 | SUWA 10/27/2020 Comment Letter Attachment - SUWA Map - Final Planning Model, March Lease Sale, Monticello Field Office | Final Planning Model_Monticello | AR090286 | AR090286 | 1 | 10/27/2020 | SUWA | BLM |
| 1272 | SUWA 10/27/2020 Comment Letter Attachment - SUWA Map - Historic Architecture, March Lease Sale, Monticello Field Office | Historic Architecture_Monticello | AR090287 | AR090287 | 1 | 10/27/2020 | SUWA | BLM |
| 1273 | SUWA 10/27/2020 Comment Letter Attachment - SUWA Map - Historic Artifact Scatter, March Lease Sale, Monticello Field Office | Historic Artifact Scatter_Monticello | AR090288 | AR090288 | 1 | 10/27/2020 | SUWA | BLM |
| 1274 | SUWA 10/27/2020 Comment Letter Attachment - SUWA Map - Utah Lease Sales March 2018-March 2019, San Juan County, Utah | LeaseSales_SanJuanSouth_12.10 | AR090289 | AR090289 | 1 | 10/27/2020 | SUWA | BLM |
| 1275 | SUWA 10/27/2020 Comment Letter Attachment - SUWA Map - Prehistoric Open with Features, March Lease Sale, Monticello Field Office | Prehistoric Open with Features_MtFO | AR090290 | AR090290 | 1 | 10/27/2020 | SUWA | BLM |
| 1276 | SUWA 10/27/2020 Comment Letter Attachment - SUWA Map - Prehistoric Open with No Features, March Lease Sale, Monticello Field Office | Prehistoric Open with No Features_MtFO | AR090291 | AR090291 | 1 | 10/27/2020 | SUWA | BLM |
| 1277 | SUWA 10/27/2020 Comment Letter Attachment - SUWA Map - Prehistoric Rock Art, March Lease Sale, Monticello Field Office | Prehistoric Rock Art_Monticello | AR090292 | AR090292 | 1 | 10/27/2020 | SUWA | BLM |
| 1278 | SUWA 10/27/2020 Comment Letter Attachment - SUWA Map - Prehistoric Sheltered, March Lease Sale, Monticello Field Office | Prehistoric Sheltered_Monticello | AR090293 | AR090293 | 1 | 10/27/2020 | SUWA | BLM |
| **Litigation and Appeals** | | | | | | | | |
| 1279 | SUWA 10/27/2020 Comment Letter Attachment - IBLA 2019-94 Decision Set Aside | 2019-94 Decision Set Aside | AR090294 | AR090310 | 17 | 10/27/2020 | IBLA | |
| 1280 | SUWA 10/27/2020 Comment Letter Attachment - Living Rivers v. Hoffman, Complaint for Declaratory and Injunctive Relief, Case No. 4:19-cv-00057-DN (Aug. 2, 2019) | FILED Complaint - Living Rivers v. Hoffman et al (Aug. 2, 2019) | AR090311 | AR090330 | 20 | 10/27/2020 | US District Court for the District of Utah, Central Division, Southern Region | |
| 1281 | SUWA 10/27/2020 Comment Letter Attachment - SUWA v. US Dep't of the Interior, Declaration of Kent Hoffman, Civil No. 2:06-cv-00342 DAK | Hoffman dec - supporting MTD | AR090331 | AR090333 | 3 | 10/27/2020 | US District Court for the District of Utah, Central Division | |
| **Friends of Cedar Mesa v. DOI** | | | | | | | | |
| 1282 | SUWA 10/27/2020 Comment Letter Attachment - Amended Defendants' Reply in Support of 140) Motion to Dismiss, Case No. 4:19-cv-00013-DN-PK, Case No. 2:19-cv-00266-DN | 49 Amended Reply MTD 112119 | AR090334 | AR090350 | 17 | 10/27/2020 | US District Court for the District of Utah | |
| 1283 | SUWA 10/27/2020 Comment Letter Attachment - Memorandum Decision and Order Granting Motion to Dismiss, Case No. 4:19-cv-00013-DN-PK | 03022020 Nuffer Order granting MTD - FCM and SUWA v BLM | AR090351 | AR090361 | 11 | 10/27/2020 | US District Court for the District of Utah | |

| # | Document | Description | AR Start | AR End | Pages | Date | Source | |  |
|---|---|---|---|---|---|---|---|---|---|
| 1284 | SUWA 10/27/2020 Comment Letter Attachment - First Amended Complaint for Declaratory and Injunctive Relief, Case No. 4:19-cv-00013-DN-PK | Amended Complaint (May 17, 2019) | AR090362 | AR090402 | 41 | 10/27/2020 | US District Court for the District of Utah, Central Division, Southern Region | | |
| 1285 | SUWA 10/27/2020 Comment Letter Attachment - Complaint for Declaratory and Injunctive Relief, Case No. 2:19-cv-00266-RJS | COMPLAINT - SUWA v. Bernhardt (April 19, 2019) | AR090403 | AR090428 | 26 | 10/27/2020 | US District Court for the District of Utah, Central Division | | |
| 1286 | SUWA 10/27/2020 Comment Letter Attachment - Motion to Dismiss, Case No. 4:19CV-00013-DN-PK, Case No. 2:19-cv-00266-DN | DOJ - Motion to Dismiss (Aug. 8, 2019) | AR090429 | AR090443 | 15 | 10/27/2020 | US District Court for the District of Utah | | |
| 1287 | SUWA 10/27/2020 Comment Letter Attachment - Exhibit B - Amended Declaration of Kent Hoffman, Case No. 4:19-cv-00013-DN-PK, Case No. 2:19-cv-00266-DN | Ex. B - Kent Hoffman Decl. | AR090444 | AR090448 | 5 | 10/27/2020 | US District Court for the District of Utah | | |
| 1288 | SUWA 10/27/2020 Comment Letter Attachment - Plaintiffs' Joint Response to Defendants' Motion to Dismiss, Case No. 4:19-cv-00013-DN-PK, Case No. 2:19-cv-00266-DN | SUWA-FCM - Joint Opp. to Mot. to Dismiss (Sept. 19, 2019) | AR090449 | AR090466 | 18 | 10/27/2020 | US District Court for the District of Utah, Central Division | | |
| | | | | **IBLA No. 2018-166** | | | | | |
| 1289 | SUWA 10/27/2020 Comment Letter Attachment - IBLA 2018-166, Appeal of the BLM's issuance of leases for eight oil and gas lease parcels included in the March 20, 2018, competitive oil and gas lease sale (DOI-BLM-UT-Y010-2017-0285-DNA), BLM Motion to Return Jurisdiction | 2018-166.Motion to Return Jurisdiction. 5.3.2019 | AR090467 | AR090471 | 5 | 10/27/2020 | IBLA | | |
| 1290 | SUWA 10/27/2020 Comment Letter Attachment - IBLA No. 2018-166 - SUWA's Statement of Reasons | IBLA No. 2018-166 - Statement of Reasons (Nov. 26 2018) | AR090472 | AR090494 | 23 | 10/27/2020 | IBLA | | |
| | | | | **IBLA No. 2019-39** | | | | | |
| 1291 | SUWA 10/27/2020 Comment Letter Attachment - DOI solicitor notifying SUWA about suspending the September 2018 leases subject of SUWA's appeal in IBLA 2019-39 | Solicitor's email re- 2019-39 (June 10, 2019) | AR090495 | AR090495 | 1 | 10/27/2020 | DOI Office of the Solicitor | SUWA | |
| | | | | **Maps** | | | | | |
| 1292 | SUWA 10/27/2020 Comment Letter Attachment - Map depicting Oil and Gas Leasing Categories (Alt B) within the San Rafael Desert MLP Area | BLM Map - San Rafael Desert MLP Alt B | AR090496 | AR090496 | 1 | 10/27/2020 | BLM | | |
| 1293 | SUWA 10/27/2020 Comment Letter Attachment - Map depicting Oil and Gas Leasing Categories (Alt C) within the San Rafael Desert MLP Area | BLM Map - San Rafael Desert MLP Alt C | AR090497 | AR090497 | 1 | 10/27/2020 | BLM | | |
| 1294 | SUWA 10/27/2020 Comment Letter Attachment - Map depicting Oil and Gas Leasing Categories (Alt D) within the San Rafael Desert MLP Area | BLM Map - San Rafael Desert MLP Alt D | AR090498 | AR090498 | 1 | 10/27/2020 | BLM | | |
| 1295 | SUWA 10/27/2020 Comment Letter Attachment - SUWA Map depicting 2014-2018 Leases and Ozone Non-attainment Area | SUWA Map - 2014-2018 leases and ozone nonattainment | AR090499 | AR090499 | 1 | 10/27/2020 | SUWA | | |
| 1296 | SUWA 10/27/2020 Comment Letter Attachment - SUWA Map depicting 2014-2018 leases in Greater Sage Grouse Habitat Management Areas | SUWA Map - 2014-2018 leases in GRSG | AR090500 | AR090500 | 1 | 10/27/2020 | SUWA | | |
| 1297 | SUWA 10/27/2020 Comment Letter Attachment - SUWA Map depicting Oil & Gas Leasing in the San Rafael Desert 2016-2018 | SUWA Map - Leasing in the San Rafael Desert | AR090501 | AR090501 | 1 | 10/27/2020 | SUWA | | |
| 1298 | SUWA 10/27/2020 Comment Letter Attachment - SUWA Map depicting Moab Field Office Lease Sales March 2018 - December 2019 | SUWA Map – Moab Field Office Piecemealed Leasing | AR090502 | AR090502 | 1 | 10/27/2020 | SUWA | | |
| 1299 | SUWA 10/27/2020 Comment Letter Attachment - SUWA Map depicting Uinta Basin Lease Sales 2017 - March 2020 with Sage Grouse Habitat | SUWA Map – Piecemealed Leasing in Greater Sage-Grouse Habitat | AR090503 | AR090503 | 1 | 10/27/2020 | SUWA | | |
| 1300 | SUWA 10/27/2020 Comment Letter Attachment - SUWA Map depicting Uinta Basin Lease Sales December 2017 - March 2020 | SUWA Map – Piecemealed Leasing in the Uinta Basin | AR090504 | AR090504 | 1 | 10/27/2020 | SUWA | | |
| 1301 | SUWA 10/27/2020 Comment Letter Attachment - SUWA Map depicting Monticello Field Office Lease Sales October 2017 - December 2019 | SUWA MAP – San Juan County Piecemealed Leasing | AR090505 | AR090505 | 1 | 10/27/2020 | SUWA | | |
| 1302 | SUWA 10/27/2020 Comment Letter Attachment - SUWA Map depicting Monticello Field Office Lease Sales October 2017 - December 2019 with Mule Deer, Gunnison Prairie Dog, and Wild Turkey Habitat Areas | SUWA Map – San Juan County Wildlife 1 | AR090506 | AR090506 | 1 | 10/27/2020 | SUWA | | |
| 1303 | SUWA 10/27/2020 Comment Letter Attachment - SUWA Map depicting Monticello Field Office Lease Sales October 2017 - December 2019 with Kit Fox and Three-toed Woodpecker Habitat Areas | SUWA Map – San Juan County Wildlife 2 | AR090507 | AR090507 | 1 | 10/27/2020 | SUWA | | |
| 1304 | SUWA 10/27/2020 Comment Letter Attachment - SUWA Map depicting Oil & Gas Leases from 2017-2020 Located within Master Leasing Plan Boundaries | SUWA Map – Trump BLM Leasing in MLPs | AR090508 | AR090508 | 1 | 10/27/2020 | SUWA | | |
| 1305 | SUWA 10/27/2020 Comment Letter Attachment - SUWA Map depicting Uinta Basin Lease Sales December 2017 - March 2020 with Ozone Non-attainment Area | SUWA Map – Uinta Basin Leasing 2017-2020 - Ozone Non-attainment | AR090509 | AR090509 | 1 | 10/27/2020 | SUWA | | |
| 1306 | SUWA 10/27/2020 Comment Letter Attachment - SUWA Map depicting Moab Field Office Lease Sales March 2018 - December 2019 with Pronghorn and Wild Turkey Habitat Areas | SUWA Map – Wildlife in Moab Field Office | AR090510 | AR090510 | 1 | 10/27/2020 | SUWA | | |
| | | | | **Megan Williams** | | | | | |
| 1307 | SUWA 10/27/2020 Comment Letter Attachment - US Methane Emissions, by Source | Exhibit_1 | AR090511 | AR090511 | 1 | 10/27/2020 | EPA | | |
| 1308 | SUWA 10/27/2020 Comment Letter Attachment - Greenhouse Gas emissions: Understanding Global Warming potentials | Exhibit_2 | AR090512 | AR090512 | 1 | 10/27/2020 | EPA | | |

| # | Description | Title/Exhibit | Bates Begin | Bates End | Pages | Date | From | To |
|---|---|---|---|---|---|---|---|---|
| 1309 | SUWA 10/27/2020 Comment Letter Attachment - Final Supplemental Environmental Impact Statement and Proposed Resource Management Plan Amendment Miles City Field Office, Montana | Exhibit_3 | AR090513 | AR090788 | 276 | 10/27/2020 | BLM | |
| 1310 | SUWA 10/27/2020 Comment Letter Attachment - Greenhouse Gas Equivalencies Calculator | Exhibit_4 | AR090789 | AR090789 | 1 | 10/27/2020 | EPA | |
| 1311 | SUWA 10/27/2020 Comment Letter Attachment - Regulatory Impact Analysis for: Revisions to 43 CFR 3100 (Onshore Oil and Gas Leasing) and 43 CFR 3600 (Onshore Oil and Gas Operations) | Exhibit_5 | AR090790 | AR090956 | 167 | 10/27/2020 | BLM | |
| 1312 | SUWA 10/27/2020 Comment Letter Attachment - Utah State Energy Profile | Exhibit_6 | AR090957 | AR090957 | 1 | 10/27/2020 | EIA | |
| 1313 | SUWA 10/27/2020 Comment Letter Attachment - Greenhouse Gases Equivalencies Calculator - Calculations and References | Exhibit_7 | AR090958 | AR090959 | 2 | 10/27/2020 | EPA | |
| 1314 | SUWA 10/27/2020 Comment Letter Attachment - Human Health: Impacts, Adaptation, and Co-Benefits | Exhibit_8 | AR090960 | AR091005 | 46 | 10/27/2020 | Smith et al. | |
| 1315 | SUWA 10/27/2020 Comment Letter Attachment - Federal Register Notice: 40 CFR Part 81 Additional Air Quality Designations for the 2015 Ozone National Ambient Air Quality Standards | Exhibit_9 | AR091006 | AR091078 | 73 | 10/27/2020 | EPA | |
| 1316 | SUWA 10/27/2020 Comment Letter Attachment - Utah Division of Oil, Gas, and Mining Map of Oil & Gas Wells | Exhibit_10 | AR091079 | AR091079 | 1 | 10/27/2020 | Utah Division of Oil, Gas, and Mining | |
| 1317 | SUWA 10/27/2020 Comment Letter Attachment - Federal Register Notice: 40 CFR Parts 60 and 63 Oil and Natural Gas Sector: New Source Performance Standards and National Emission Standards for Hazardous Air Pollutants Reviews | Exhibit_11 | AR091080 | AR091191 | 112 | 10/27/2020 | EPA | |
| 1318 | SUWA 10/27/2020 Comment Letter Attachment - EPA Issues Final Policy and Technical Rules for the Oil and Natural Gas Industry Overview Fact Sheet | Exhibit_12 | AR091192 | AR091193 | 2 | 10/27/2020 | EPA | |
| 1319 | SUWA 10/27/2020 Comment Letter Attachment - Cost-Benefit Analysis Submitted per § 24-4-103(2.5), C.R.S. For Proposed Revisions to Colorado Air Quality Control Commission Regulation Number 3 (5 CCR 1001-5) and Regulation Number 7 (5 CCR 1001-9) | Exhibit_13 | AR091194 | AR091235 | 42 | 10/27/2020 | Colorado Air Pollution Control Division | |
| 1320 | SUWA 10/27/2020 Comment Letter Attachment - FLIR Works to Support Oil & Gas Customers Facing New EPA Methane Rule | Exhibit_14 | AR091236 | AR091236 | 1 | 10/27/2020 | FLIR | |
| 1321 | SUWA 10/27/2020 Comment Letter Attachment - EPA Review of the August 2015 Draft EIS for the Moab and Monticello Field Office Master Leasing Plan and Draft Resource Management Plan Amendments | Exhibit_15 | AR091237 | AR091244 | 8 | 10/27/2020 | EPA | BLM |
| 1322 | SUWA 10/27/2020 Comment Letter Attachment - Comments on BLM's Supplemental Analysis for Greenhouse Gas Emissions Related to Oil and Gas leasing in Utah Environmental Assessment, October 2020, DOI-BLM-UT-0000-2021-0001-EA | Williams Memo BLM GHG Supplemental EA 10-26-2020 | AR091245 | AR091255 | 11 | 10/27/2020 | Megan Williams | SUWA |
| | **NPS and EPA Letters** | | | | | | | |
| 1323 | SUWA 10/27/2020 Comment Letter Attachment - EPA Scoping Comments San Rafael Master Leasing Plan, Resource Management Plan Amendment, and NEPA Analysis | 0003_EPA Scoping Comments San Rafael MLP 06292016 | AR091256 | AR091269 | 14 | 10/27/2020 | EPA | BLM |
| 1324 | SUWA 10/27/2020 Comment Letter Attachment - NPS Scoping Comments on the Master Leasing Plan for the San Rafael Desert | 0005_San Rafael Desert MLP Comments 6.22.16 | AR091270 | AR091271 | 2 | 10/27/2020 | NPS | BLM |
| 1325 | SUWA 10/27/2020 Comment Letter Attachment - EPA Response to Significant Comments on the State and Tribal Designation Recommendations for the 2015-Ozone National Ambient Air Quality Standards | EPA Response to Comments | AR091272 | AR091353 | 82 | 10/27/2020 | EPA | BLM |
| 1326 | SUWA 10/27/2020 Comment Letter Attachment - NPS Scoping Comments on the Proposed December 2017 Competitive Oil and Gas Lease Sale Parcels | NPS - DINO_Dec2017OilGasLeaseVernalBLMscopingLetter_05012017 | AR091354 | AR091359 | 6 | 10/27/2020 | NPS | BLM |
| 1327 | SUWA 10/27/2020 Comment Letter Attachment - NPS Comments on BLM Canyon Country District EA for March 2018 Oil and Gas Lease Sale | NPS Letter on March 2018 Lease Sale (Oct. 2017) | AR091360 | AR091367 | 8 | 10/27/2020 | NPS | BLM |
| 1328 | SUWA 10/27/2020 Comment Letter Attachment - NPS Comments on Monticello Field Office DNA for March 2019 Oil and Gas Lease Sale (DOI-BLM-UT-Y020-2019-0004-DNA) | NPS Letter on March 2019 Lease Sale (Dec. 2018) | AR091368 | AR091369 | 2 | 10/27/2020 | NPS | BLM |
| 1329 | SUWA 10/27/2020 Comment Letter Attachment - NPS Protest Letter for Nov. 2015 Oil and Gas Lease Sale | NPS Protest Letter - Nov. 2015 Oil and Gas Lease Sale (Sept. 16, 2015) | AR091370 | AR091371 | 2 | 10/27/2020 | NPS | BLM |
| | **RFDS** | | | | | | | |
| 1330 | SUWA 10/27/2020 Comment Letter Attachment - Greater Uinta Basin Oil and Gas Cumulative Impacts Technical Support Document (March 2012) | Greater Uinta Basin Oil and Gas Cumulative Impacts Technical Support Document (March 2012) | AR091372 | AR091398 | 27 | 10/27/2020 | BLM | |
| 1331 | SUWA 10/27/2020 Comment Letter Attachment - Utah Greater Sage-grouse Oil & Gas Reasonably Foreseeable Development Scenario for Greater Sage-Grouse Occupied Habitat in Utah Sub-Region for Utah Greater Sage-Grouse Draft Land Use Plan Amendment/EIS | GRSG RFDS | AR091399 | AR091420 | 22 | 10/27/2020 | BLM | |
| 1332 | SUWA 10/27/2020 Comment Letter Attachment - Reasonably Foreseeable Development Scenario for Oil & Gas in the Moab Master Leasing Plan Area, Canyon Country District | Moab MLP RFDS | AR091421 | AR091462 | 42 | 10/27/2020 | BLM | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1333 | SUWA 10/27/2020 Comment Letter Attachment - Moab Field Office Reasonably Foreseeable Development Scenario for Oil & Gas | Moab RMP RFDS | AR091463 | AR091513 | 51 | 10/27/2020 | BLM | | | |
| 1334 | SUWA 10/27/2020 Comment Letter Attachment - Price Field Office Reasonably Foreseeable Development Scenario for Oil & Gas | Price RMP RFDS | AR091514 | AR091521 | 8 | 10/27/2020 | BLM | | | |
| 1335 | SUWA 10/27/2020 Comment Letter Attachment - Richfield Field Office Reasonably Foreseeable Development Scenario for Oil & Gas & Geothermal Resources | Richfield RMP RFDS | AR091522 | AR091535 | 14 | 10/27/2020 | BLM | | | |
| 1336 | SUWA 10/27/2020 Comment Letter Attachment - Reasonably Foreseeable Development Scenario for Oil & Gas in the San Rafael Desert Master Leasing Plan Area, Price & Richfield Field Offices | SRD_MLP_Reasonably_Foreseeable_Development Scenario | AR091536 | AR091568 | 33 | 10/27/2020 | BLM | | | |
| 1337 | SUWA 10/27/2020 Comment Letter Attachment - Oil & Gas Development Potential - Vernal Resource Management Plan | Vernal RMP RFDS | AR091569 | AR091578 | 10 | 10/27/2020 | BLM | | | |
| | **SDRs** | | | | | | | | | |
| 1338 | SUWA 10/27/2020 Comment Letter Attachment - SUWA Request for State Director Review of Federal Pipeline Unit Wells EA | FINAL - SUWA SDR of Federal Pipeline EA (Oct. 16, 2019) | AR091579 | AR091596 | 18 | 10/27/2020 | SUWA | BLM | | |
| 1339 | SUWA 10/27/2020 Comment Letter Attachment - SUWA Request for State Director Review of Foundation Energy Three Well EA | FINAL SUWA request for SDR of Foundation 3-Well EA (Aug. 12, 2019) | AR091597 | AR091615 | 19 | 10/27/2020 | SUWA | BLM | | |
| 1340 | SUWA 10/27/2020 Comment Letter Attachment - Request for State Director Review Dismissed as Moot - Federal Pipeline Unit Wells EA | SDR Response - Federal Pipeline Unit Wells (Sept. 14, 2020) | AR091616 | AR091617 | 2 | 10/27/2020 | SUWA | BLM | | |
| 1341 | SUWA 10/27/2020 Comment Letter Attachment - Request for State Director Review Dismissed as Moot - Foundation Energy Three Well EA | SDR Response-Found. Energy 3-well (Sept. 14, 2020) | AR091618 | AR091619 | 2 | 10/27/2020 | SUWA | BLM | | |
| | **SUWA Letters to BLM** | | | | | | | | | |
| 1342 | SUWA 10/27/2020 Comment Letter Attachment - SUWA - BLM Must Prepare NEPA Prior to Suspending Leases | FINAL - SUWA Letter - BLM Must Prepare NEPA Prior to Suspending Leases (May 30 2019) | AR091620 | AR091647 | 28 | 10/27/2020 | SUWA | BLM | | |
| 1343 | SUWA 10/27/2020 Comment Letter Attachment - SUWA - Unlawful Pending and Finalized Oil & Gas Lease Sale Decisions Involving Greater Sage-Grouse Habitat | FINAL - SUWA letter re MWF v. Bernhardt (June 2 2020) (with exhibits) | AR091648 | AR091668 | 21 | 10/27/2020 | SUWA | BLM | | |
| 1344 | SUWA 10/27/2020 Comment Letter Attachment - SUWA and Living Rivers Letter - Utah-BLM Failure to Follow NEPA Procedures Prior to Issuing Suspensions of Operations and Production for Certain Oil & Gas Leases | SUWA and Living Rivers Letter re - BLM's Unlawful O&G Suspension Decisions (July 25, 2019) | AR091669 | AR091671 | 3 | 10/27/2020 | SUWA | BLM | | |
| 1345 | SUWA 10/27/2020 Comment Letter Attachment - SUWA letter - Pending Oil & Gas Lease Sale Decisions Conducting in Violation of Law | SUWA letter re- WWP v. Zinke and 5 BLM pending oil and gas lease sales (March 20, 2020) | AR091672 | AR091676 | 5 | 10/27/2020 | SUWA | BLM | | |
| | **Water Resources** | | | | | | | | | |
| 1346 | SUWA 10/27/2020 Comment Letter Attachment - Utah State Water Plan for the Uintah Basin 2016 | utah_state_water_plan_uintah_basin_2016_1 | AR091677 | AR091826 | 150 | 10/27/2020 | State of Utah | | | |
| | **WEG** | | | | | | | | | |
| 1347 | Public Comments submitted by WEG | 2020-10-27-1 GHG2020-WEG_wo_appendices | AR091827 | AR091875 | 49 | 10/27/2020 | WEG | BLM | | |
| 1348 | Attachment to WEG's Comment Letter - EPA Comments on the Normally Pressured Lance Natural Gas Development Draft EIS | 2020-10-27-Exhibit 1, EPA Comments Normally Pressured Lance Natural Gas | AR091876 | AR091881 | 6 | 10/27/2020 | EPA | BLM | | |
| 1349 | Attachment to WEG's Comment Letter - Air Emissions Inventory Estimates for a Representative Oil and Gas Well in the Western US | 2020-10-27-Exhibit 2, Kleinfelder Report | AR091882 | AR092102 | 221 | 10/27/2020 | Kleinfelder | BLM | | |
| 1350 | Attachment to WEG's Comment Letter - Unconventional Oil and Gas Development and Ambient Particle Radioactivity | 2020-10-27-Exhibit 3, Ambient particle radioactivity | AR092103 | AR092110 | 8 | 10/27/2020 | Longxiang Li, et al. | BLM | | |
| 1351 | Attachment to WEG's Comment Letter - 2014 Oil and Gas Lease sale EA, Billings Field Office | 2020-10-27-Exhibit 4_MT-DAKS BLM Billings Oct 2014 EA Excerpt | AR092111 | AR092113 | 3 | 10/27/2020 | BLM | BLM | | |
| 1352 | Attachment to WEG's Comment Letter - The Climate Report 2020: Greenhouse Gas Emissions from Public Lands | 2020-10-27-Exhibit 5.1_Wilderness Society_The Climate Report 2020_Greenhouse Gas Emissions from Public Lands | AR092114 | AR092124 | 11 | 10/27/2020 | The Wilderness Society | BLM | | |
| 1353 | Attachment to WEG's Comment Letter - Little Willow Creek Protective Oil and Gas Leasing EA | 2020-10-27-Exhibit 5_Idaho BLM EA Little Willow Feb 2015 Excerpt | AR092125 | AR092129 | 5 | 10/27/2020 | BLM | BLM | | |
| 1354 | Attachment to WEG's Comment Letter - 2014 Climate Change Impacts in the US | 2020-10-27-Exhibit 6-Climate Change Impacts in the United States | AR092130 | AR092970 | 841 | 10/27/2020 | U.S. Global Change Research Program | BLM | | |
| 1355 | Attachment to WEG's Comment Letter - The Social Cost of Carbon, Estimating the Benefits of Reducing GHG Emissions | 2020-10-27-Exhibit 7, Social Cost of Carbon | AR092971 | AR092976 | 6 | 10/27/2020 | EPA | BLM | | |
| 1356 | Attachment to WEG's Comment Letter - Technical Support Document: Social Cost of Carbon for Regulatory Impact Analysis Under Executive Order 12866 | 2020-10-27-Exhibit 8-TSD_ SCC_Under Executive Order 12866 (February 2010) | AR092977 | AR093027 | 51 | 10/27/2020 | Interagency Working Group on Social Cost of Carbon, United States Government | BLM | | |
| 1357 | Attachment to WEG's Comment Letter - Technical Support Document: Technical Update of the Social Cost of Carbon for Regulatory Impact Analysis Under Executive Order 12866, Revised Nov. 2013 | 2020-10-27-Exhibit 9_SCC TSD Tech Update May 2013 | AR093028 | AR093049 | 22 | 10/27/2020 | Interagency Working Group on Social Cost of Carbon, United States Government | BLM | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1358 | Attachment to WEG's Comment Letter - Technical Support Document: Technical Update of the Social Cost of Carbon for Regulatory Impact Analysis Under Executive Order 12866, Revised July 2015 | 2020-10-27-Exhibit 10_TSD_Update of SCC_Under Executive Order 12866 | AR093050 | AR093070 | 21 | 10/27/2020 | Interagency Working Group on Social Cost of Carbon, United States Government | BLM | | |
| 1359 | Attachment to WEG's Comment Letter - Technical Support Document: - Technical Update of the Social Cost of Carbon for Regulatory Impact Analysis -Under Executive Order 12866, Revised Aug. 2016 | 2020-10-27-Exhibit 11_SCC Aug 2016 | AR093071 | AR093105 | 35 | 10/27/2020 | Interagency Working Group on Social Cost of Carbon, United States Government | BLM | | |
| 1360 | Attachment to WEG's Comment Letter - Addendum to Technical Support Document on Social Cost of Carbon for Regulatory Impact Analysis under Executive Order 12866: Application of the Methodology to Estimate the Social Cost of Methane and the Social Cost of Nitrous Oxide | 2020-10-27-Exhibit 12_SCC_2016 | AR093106 | AR093125 | 20 | 10/27/2020 | Interagency Working Group on Social Cost of Carbon, United States Government | BLM | | |
| 1361 | Attachment to WEG's Comment Letter - Regulatory Impact Analysis, Development of Social Cost of Carbon Estimates | 2020-10-27-Exhibit 13-GAO-14-663, REGULATORY IMPACT ANALYSIS_ Development of Social Cost of Carbon Estimates | AR093126 | AR093161 | 36 | 10/27/2020 | GAO | BLM | | |
| 1362 | Attachment to WEG's Comment Letter - New York Times article, There's a Formula for Deciding When to Extract Fossil Fuels | 2020-10-27-Exhibit 14_Formula for Deciding When to Extract Fossil Fuels - The New York Times | AR093162 | AR093165 | 4 | 10/27/2020 | New York Times | BLM | | |
| 1363 | Attachment to WEG's Comment Letter - Revisiting the Social Cost of Carbon | 2020-10-27-Exhibit 15_Nordhaus Revisiting the social cost of carbon | AR093166 | AR093171 | 6 | 10/27/2020 | William D. Nordhaus | BLM | | |
| 1364 | Attachment to WEG's Comment Letter - Temperature Impacts on Economic Growth Warrant Stringent Mitigation Policy | 2020-10-27-Exhibit 16-Temperature impacts on economic growth warrant stringent mitigation policy | AR093172 | AR093176 | 5 | 10/27/2020 | Faces C. Moore, Delavane B. Diaz | BLM | | |
| 1365 | Attachment to WEG's Comment Letter - Best Cost Estimate of GHGs | 2020-10-27-Exhibit 17_Revesz SCC letter in Science | AR093177 | AR093178 | 2 | 10/27/2020 | Greenstone, et al. | BLM | | |
| 1366 | Attachment to WEG's Comment Letter - EPA review of the Supplemental Draft EIS for TransCanada's proposed Keystone XL Project | 2020-10-27-Exhibit 18_EPA Comments Keystone XL | AR093179 | AR093187 | 9 | 10/27/2020 | EPA | BLM | | |
| 1367 | Attachment to WEG's Comment Letter - Socioeconomics section (4.14) of the Vernal Proposed RMP/Final EIS | 2020-10-27-Exhibit 19_Vernal RMP FEIS_Chapter 4-4.14-Socioeconomics | AR093188 | AR093220 | 33 | 10/27/2020 | BLM | BLM | | |
| 1368 | Attachment to WEG's Comment Letter - IPCC Special Report on the Impacts of Global Warming of 1.5°C | 2020-10-27-Exhibit 20_IPCC_2018 | AR093221 | AR093252 | 32 | 10/27/2020 | IPCC | BLM | | |
| 1369 | Attachment to WEG's Comment Letter - Global Carbon Budget 2019 | 2020-10-27-Exhibit 21_GCP_CarbonBudget_2019 | AR093253 | AR093342 | 90 | 10/27/2020 | Global Carbon Project | BLM | | |
| 1370 | Attachment to WEG's Comment Letter - Federal Lands GHG Emissions and Sequestration in the United States: Estimates for 2005–14 | 2020-10-27-Exhibit 22_USGS Report re. GHG emission 2005-2014 | AR093343 | AR093386 | 44 | 10/27/2020 | USGS | BLM | | |
| 1371 | Attachment to WEG's Comment Letter - Equitable Mitigation to Achieve the Paris Agreement Goals | 2020-10-27-Exhibit 23_Robiou du Pont_et_al-2017-Nature_Climate_Change | AR093387 | AR093395 | 9 | 10/27/2020 | Yann Robiou du Pont, et al. | BLM | | |
| 1372 | Attachment to WEG's Comment Letter - Drilling Towards Disaster: Why U.S. Oil and Gas Expansion is Incompatible with Climate Limits | 2020-10-27-Exhibit 24, Drilling towards disaster 2019 | AR093396 | AR093441 | 46 | 10/27/2020 | Kelly Trout and Lorne Stockman | BLM | | |
| 1373 | Attachment to WEG's Comment Letter - Principles for Aligning U.S. Fossil Fuel Extraction with Climate Limits | 2020-10-27-Exhibit 25-SEI_2019_Principles for aligning US fossil fuel extraction with climate limits | AR093442 | AR093473 | 32 | 10/27/2020 | Jessica Koski, Sivan Kartha, Peter Erickson | BLM | | |
| 1374 | Attachment to WEG's Comment Letter - The Transformation on Public Lands | 2020-10-27-Exhibit 26_Transformation of Public Lands | AR093474 | AR093576 | 103 | 10/27/2020 | Jan Laitos, Thomas Carr | BLM | | |
| 1375 | Attachment to WEG's Comment Letter - Drilling in the Rocky Mountains: How Much and at What Cost? | 2020-10-27-Exhibit 27_Drilling the Rocky Mountains How Much and at what cost | AR093577 | AR093612 | 36 | 10/27/2020 | Morton et al. | BLM | | |
| 1376 | Attachment to WEG's Comment Letter - Wild Earth Guardians v. Bernhardt Federal Defendants' Motion for Voluntary Remand without Vacatur and Memorandum in Support | 2020-10-27-Exhibit 28_Motion Voluntary Remand Doc 41 | AR093613 | AR093620 | 8 | 10/27/2020 | US Dept. of Justice | BLM | | |
| 1377 | Attachment to WEG's Comment Letter - Wild Earth Guardians v. Bernhardt Order Granting Federal Defendants' Motion for Voluntary Remand without Vacatur | 2020-10-27-Exhibit 29_Court Granting Remand | AR093621 | AR093624 | 4 | 10/27/2020 | US District Court for the District of Columbia | BLM | | |
| | **2-3 - Final EA** | | | | | | | | | |
| 1378 | Analysis for Greenhouse Gas Emissions Related to Oil and Gas Leasing in Utah EA | 2021-01-14-DOI-BLM-UT-0000-2021-0001-EA GHG Supplemental EA_Final | AR093625 | AR093824 | 200 | 1/14/2021 | BLM | | | |
| | **2-4 - Air Data** | | | | | | | | | |
| 1379 | CAIT Climate Data Explorer–US State GHG Emissions Documentation | 2015-07-30 CAIT2.0_US_Documentation | AR093825 | AR093830 | 6 | 7/30/2015 | World Resources Institute | | | |
| 1380 | Global CO2 Emissions from Fossil Fuel Burning | 2017-03-03_global.1751_2014.ems | AR093831 | AR093836 | 6 | 3/3/2017 | Oak Ridge National Laboratory | | | |
| 1381 | National CO2 Emissions from Fossil-Fuel Burning | 2017-03-05 nation.1751_2014.ems | AR093837 | AR094192 | 356 | 3/5/2017 | Oak Ridge National Laboratory | | | |
| 1382 | Federal Lands Emissions and Sequestration | 2019-09-23 USGS-Utah | AR094193 | AR094214 | 22 | 9/23/2019 | USGS | | | |
| 1383 | US State GHG Emissions Methodology | 2019-09-23 Utah | AR094215 | AR094215 | 1 | 9/23/2019 | CAIT | | | |
| 1384 | Emission Totals from Federal Lands in Western States | 2019-11-13 Federal Land Fossil Fuel GHG Emissions | AR094216 | AR094223 | 8 | 11/13/2019 | USGS | | | |
| 1385 | Historic World GHG Emissions | 2020-01-16 historical_emissions | AR094224 | AR094227 | 4 | 1/16/2020 | CAIT | | | |
| 1393 | Field Office CO2 Emissions 1980-2017 | 2020-5-12 Field Office Aggregate GHG Emissions | AR094228 | AR094234 | 7 | 5/12/2020 | EPA | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1394 | Master Leasing Plan Final EIS Alternative A Federal Oil Wells, Annual Emissions Summary | 2020-5-27 MLP_FIES-Single Well Emissions | AR094235 | AR094261 | 27 | 5/27/2020 | BLM | | |
| 1395 | Table 3-2 from the Greater Natural Buttes, Gasco, Ashley National Forest South Unit, and Monument Butte EISs; Reasonably Foreseeable Development vs Actual Wells Developed | 2020-6-1 VFO | AR094262 | AR094314 | 3 | 6/1/2020 | BLM | | |
| 1386 | Regional Reasonably Foreseeable Coal, Gas and Oil Emissions | 2020-10-27 AEO_Regional Foreseeable | AR094265 | AR094266 | 2 | 10/27/2020 | BLM | | |
| 1387 | GHG Contributions of Major Industry Facilities in Utah | 2020-10-27 UT Major Facility | AR094267 | AR094268 | 2 | 10/27/2020 | EPA | | |
| 1388 | Coal and Crude Oil production 2015-2019 | 2020-11-27 Regional and National Production | AR094269 | AR094273 | 5 | 11/27/2020 | BLM | | |
| 1389 | Future Oil & Gas GHG Emissions by Utah Field Office | 2020-12-10 Future O&G GHG Emissions | AR094274 | AR094284 | 11 | 5/27/2020 | EPA/EIA | | |
| 1390 | Monument Butte FEIS Appendix C, Kleinfelder Air Quality Technical Support Document (Appendix C, pg 614 to 696) Alternative B Emissions Calculations | 2020-12-14 Emissions from Monument Butte AltB | AR094285 | AR094288 | 4 | 12/14/2020 | BLM | | |
| 1391 | Field Office Level Emissions Downscaled from State Emissions | 2020-12-14 Supplemental Direct & Indirect GHG Estimates | AR094289 | AR094310 | 22 | 12/14/2020 | BLM | | |
| 1392 | Monument Butte Final EIS Appendix C, Total Emissions | 2020-12-14-2020 Direct Emissions from Other Projects | AR094311 | AR094313 | 3 | 12/14/2020 | BLM | | |
| | **2-5 - References** | | | | | | | | |
| 1393 | DOI BLM Technical Note 408 Helium Resources of the United States - 2001 | 2001-12-00_BLMTechnicalNote408 | AR094314 | AR094353 | 40 | 12/2001 | BLM | | |
| 1394 | GAO Report to Congressional Requesters - Oil and Gas Leasing, Interior Could do More to Encourage Diligent Development | 2008-10-00 GAO Oil and Gas Leasing Interior Could Do More | AR094354 | AR094396 | 43 | 10/2008 | GAO | | |
| 1395 | Climate Change and Public Health in Utah | 2012-00-00 Climate Change Booklet WEB compressed | AR094397 | AR094460 | 64 | 2012 | Utah Department of Health | | |
| 1396 | USFS Final EIS South Unit Oil and Gas Development Project - Volume 1 | 2012-02-00 USFS South Unit Oil and Gas Development - FEIS Vo 1 | AR094461 | AR094853 | 393 | 2/2012 | USFS | | |
| 1397 | USFS Final EIS South Unit Oil and Gas Development Project - Volume 2 | 2012-02-00 USFS South Unit Oil and Gas Development - FEIS Vol 2 | AR094854 | AR095221 | 368 | 2/2012 | USFS | | |
| 1398 | Gasco EIS | 2012-03-01 Gasco EIS | AR095222 | AR097506 | 2285 | 3/01/2012 | BLM | | |
| 1399 | Colorado Plateau Rapid Ecoregional Assessment Report | 2012-05-01 Bryce2012_COP_Final_Report_Body | AR097507 | AR097727 | 221 | 5/1/2012 | BLM | | |
| 1400 | Greater Natural Buttes Record of Decision | 2012-05-08 Greater Natural Buttes ROD & EIS | AR097728 | AR098987 | 1260 | 5/08/2012 | BLM | | |
| 1401 | Record of Decision for the Gasco Energy Inc. Uinta Basin Natural Gas Development Project | 2012-06-18 Gasco ROD | AR098988 | AR099169 | 182 | 6/18/2012 | BLM | | |
| 1402 | IPCC Chapter 8 Anthropogenic and Natural Radiative Forcing | 2013-00-00 IPCC2013_WG1AR5_Chapter08_FINAL | AR099170 | AR099251 | 82 | 2013 | IPCC | | |
| 1403 | Policymaker Summary of the IPCC's Fifth Assessment Report | 2013-00-00 IPCC2013_WG1AR5_SPM_FINAL | AR099252 | AR099279 | 28 | 2013 | IPCC | | |
| 1404 | Central Basin and Range Rapid Ecoregional Assessment; Final Report | 2013-06-00 Comer2013_CBR_1_ReportBody | AR099280 | AR099448 | 169 | 6/2013 | BLM | | |
| 1405 | Technical Summary. In: Climate Change 2014: Mitigation of Climate Change. Contribution of Working Group III to the Fifth Assessment Report of the IPCC | 2014-00-00 ipcc_wg3_ar5_technical-summary | AR099449 | AR099526 | 78 | 2014 | IPCC | | |
| 1406 | May 2014 Oil and Gas Lease Sale EA, Moab & Monticello Field Offices | 2014-02-00 MtFO-MbFO-EA | AR099527 | AR099721 | 195 | 2/2014 | BLM | | |
| 1407 | May 2014 Oil and Gas Lease Sale EA, Color Country District Office | 2014-02-00 RFO-EA | AR099722 | AR099834 | 113 | 2/2014 | BLM | | |
| 1408 | August 2014 Oil and Gas Lease Sale EA, West Desert District Office | 2014-05-00 FFO-EA | AR099835 | AR099896 | 62 | 5/2014 | BLM | | |
| 1409 | August 2014 Oil and Gas Lease Sale EA, Salt Lake Field Office | 2014-05-00 SLFO-EA | AR099897 | AR099986 | 90 | 5/2014 | BLM | | |
| 1410 | November 2014 Oil and Gas Lease Sale EA, Vernal Field Office | 2014-06-00 VFO-MtFO-EA | AR099987 | AR100154 | 168 | 6/2014 | BLM | | |
| 1411 | EPA Region 8 Climate Adaptation Implementation Plan | 2014-06-30 EPA2014_Region8-climate-change-adaptation-plan | AR100155 | AR100189 | 35 | 6/30/2014 | EPA | | |
| 1412 | November 2014 Oil and Gas Lease Sale EA, Price Field Office | 2014-08-00 PFO-EA | AR100190 | AR100311 | 122 | 8/2014 | BLM | | |
| 1413 | Betting on Negative Emissions | 2014-10-00 Fuss_2014_RCP Emissions Scenarios | AR100312 | AR100315 | 4 | 10/2014 | Nature.com | | |
| 1414 | February 2015 Oil and Gas Lease Sale EA, Moab & Monticello Field Offices | 2014-11-00 MbFO-MtFO EA | AR100316 | AR100527 | 212 | 11/2014 | BLM | | |
| 1415 | May 2015 Oil and Gas Lease Sale EA, Cedar City Field Office | 2015-05-00 CCFO-EA | AR100528 | AR100596 | 69 | 5/2015 | BLM | | |
| 1416 | May 2015 Oil and Gas Lease Sale EA, Richfield Field Office | 2015-05-00 RFO-EA | AR100597 | AR100670 | 74 | 5/2015 | BLM | | |
| 1417 | February 2016 Competitive Oil and Gas Lease Sale EA, Moab & Monticello Field Offices | 2015-11-00 MbFO-MtFO-EA | AR100671 | AR100812 | 142 | 11/2015 | BLM | | |
| 1418 | November 2015 Oil and Gas Lease Sale EA, Vernal Field Office | 2015-11-00 VFO-EA | AR100813 | AR100939 | 127 | 11/2015 | BLM | | |
| 1419 | August 2015 Oil and Gas Lease Sale EA, Fillmore Field Office | 2015-12-00 FFO-EA | AR100940 | AR101014 | 75 | 12/2015 | BLM | | |
| 1420 | EPA Report - Climate Change Indicators in the United States 2016, Fourth edition | 2016-00-00 Climate_indicators | AR101015 | AR101110 | 96 | 2016 | EPA | | |
| 1421 | November 2015 Oil and Gas Lease Sale EA, Price Field Office | 2016-01-00 PFO-EA | AR101111 | AR101283 | 173 | 1/2016 | BLM | | |
| 1422 | May 2016 Oil and Gas Lease Sale EA, Richfield Field Office | 2016-05-00 RFO-EA | AR101284 | AR101350 | 67 | 5/2016 | BLM | | |
| 1423 | What Climate Change Means for Utah | 2016-08-00 EPA 2016 - What Climate Change Means for Utah | AR101351 | AR101352 | 2 | 8/2016 | EPA | | |
| 1424 | February 2017 Oil and Gas Lease Sale EA, Moab & Monticello Field Offices | 2016-11-00 MtFO-EA | AR101353 | AR101527 | 175 | 11/2016 | BLM | | |
| 1425 | Energy-Related CO2 Emission Data Tables | 2017-00-00 EIA State Carbon Dioxide Emissions | AR101528 | AR101535 | 8 | 2017 | EIA | | |
| 1426 | November 2016 Competitive Oil and Gas Lease Sale EA, Vernal Field Office | 2017-02-00 VFO-EA | AR101536 | AR101750 | 215 | 2/2017 | BLM | | |
| 1427 | June 2017 Oil and Gas Lease Sale EA, Richfield Field Office | 2017-06-00 RFO-EA | AR101751 | AR101861 | 111 | 6/2017 | BLM | | |
| 1428 | September 2017 Oil and Gas Lease Sale EA, Fillmore Field Office | 2017-09-00 FFO-EA | AR101862 | AR101944 | 83 | 9/2017 | BLM | | |
| 1429 | March 2018 Oil and Gas Lease Sale DNA, Moab & Monticello Field Offices | 2017-09-00 MtFO-MbFO-DNA | AR101945 | AR102062 | 118 | 11/2016 | BLM | | |
| 1430 | MAGICC: The Climate System in a Nutshell - download information | 2017-09-08 Magicc6 Portal | AR102063 | AR102063 | 1 | 9/8/2017 | MAGICC | | |
| 1431 | IPCC Special Report - Global Warming of 1.5C | 2018-00-00 IPCC_SR15_Full_Report_High_Res | AR102064 | AR102693 | 630 | 2018 | IPCC | | |

| # | Title | Description | AR Begin | AR End | Pages | Date | Source | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1432 | Coal Production in Utah by Coal Mine, 2002-2018 | 2018-00-00 UGS Utah Coal Production | AR102694 | AR102694 | 1 | 2018 | Utah Geologic Survey | | | |
| 1433 | December 2017 Competitive Oil and Gas Lease Sale EA, Price Field Office | 2018-01-00 PFO-EA | AR102695 | AR102894 | 200 | 1/2018 | BLM | | | |
| 1434 | December 2017 Competitive Oil and Gas Lease Sale EA, Vernal Field Office | 2018-01-00 VFO-EA | AR102895 | AR103243 | 349 | 1/2018 | BLM | | | |
| 1435 | Utah Administrative codes R307-509, Oil and Gas Industry: Leak Detection and Repair Requirements | 2018-03-05 r307-509 | AR103244 | AR103245 | 2 | 3/5/2018 | State of Utah | | | |
| 1436 | June 2018 Oil and Gas Lease Sale DNA, Cedar City Field Office | 2018-04-00 CCFO-DNA | AR103246 | AR103257 | 12 | 4/2018 | BLM | | | |
| 1437 | Inventory of U.S. Greenhouse Gas Emissions and Sinks 1990-2016 | 2018-04-12 EPA2018_GHG complete_report | AR103258 | AR103912 | 655 | 4/12/2018 | EPA | | | |
| 1438 | March 2018 Competitive Oil and Gas Lease Sale EA, Moab & Monticello Field Offices | 2018-05-00 MbFO-MbFO-EA | AR103913 | AR103996 | 84 | 5/2018 | BLM | | | |
| 1439 | Here's How the 'Carbon Budget' is Causing Problems | 2018-05-22 E&E2018_Here's how the 'carbon budget' is causing problems | AR103997 | AR104000 | 4 | 5/22/2018 | E&E News | | | |
| 1440 | June 2018 Competitive Oil and Gas Lease Sale EA, Richfield Field Office | 2018-08-00 RFO-EA | AR104001 | AR104086 | 86 | 8/2018 | BLM | | | |
| 1441 | September 2018 Competitive Oil and Gas Lease Sale EA, Vernal Field Office | 2018-09-00 VFO-EA | AR104087 | AR104138 | 52 | 9/2018 | BLM | | | |
| 1442 | September 2018 Oil and Gas Lease Sale EA, Fillmore Field Office | 2018-10-00 FFO-EA | AR104139 | AR104237 | 99 | 10/2018 | BLM | | | |
| 1443 | September 2018 Competitive Oil and Gas Lease Sale DNA, Moab Field Office | 2018-10-00 MbFO-DNA | AR104238 | AR104301 | 64 | 10/2018 | BLM | | | |
| 1444 | December 2018 Competitive Oil and Gas Lease Sale DNA, Monticello Field Office | 2018-10-00 MtFO-DNA | AR104302 | AR104375 | 74 | 10/2018 | BLM | | | |
| 1445 | December 2018 Competitive Oil and Gas Lease Sale DNA, Price Field Office | 2018-10-00 PFO-DNA | AR104376 | AR104413 | 38 | 10/2018 | BLM | | | |
| 1446 | September 2018 Oil and Gas Lease Sale EA, Price and Richfield Field Offices | 2018-10-00 PFO-RFO-EA | AR104414 | AR104612 | 199 | 10/2018 | BLM | | | |
| 1447 | December 2018 Competitive Oil and Gas Lease Sale EA, Richfield Field Office | 2018-10-00 RFO-EA | AR104613 | AR104682 | 70 | 10/2018 | BLM | | | |
| 1448 | September 2018 Competitive Oil and Gas Lease Sale EA, Salt Lake Field Office | 2018-10-00 SLFO-EA | AR104683 | AR104848 | 166 | 10/2018 | BLM | | | |
| 1449 | Annual Energy Outlook 2019 with projections to 2050 | 2019-01-24 aeo2019 | AR104849 | AR104931 | 83 | 10/25/2019 | EIA | | | |
| 1450 | Annual Energy Outlook 2019 - Energy-Related Carbon Dioxide Emissions by Sector & Source | 2019-01-24 aeotab_18 | AR104932 | AR104933 | 2 | 10/25/2019 | EIA | | | |
| 1451 | Utah Carbon Dioxide Emissions from Fossil Fuel Consumption (1980-2017) | 2019-01-24 utah | AR104934 | AR104934 | 1 | 10/25/2019 | EIA | | | |
| 1452 | Clean Air Act Permitting for GHGs | 2019-04-12 Clean EPA2018_Air Act Permitting for Greenhouse Gases | AR104935 | AR104939 | 5 | 4/12/2019 | EPA | | | |
| 1453 | EPA Facility Level GHG Emissions Data | 2019-04-12 EPA2018_Facility Level GHG Emissions Data | AR104940 | AR104940 | 1 | 4/12/2019 | EPA | | | |
| 1454 | Greenhouse Gases Equivalencies Calculator - Calculations and References | 2019-04-12 EPA2018_Greenhouse Gases Equivalencies Calculator | AR104941 | AR104958 | 18 | 4/12/2019 | EPA | | | |
| 1455 | Climate Normals | 2019-04-12 NCDC2018_Climate Normals | AR104959 | AR104960 | 2 | 4/12/2019 | NOAA | | | |
| 1456 | Climate of Utah | 2019-04-15 WRCC2018_Climate Normals | AR104961 | AR104963 | 3 | 4/15/2019 | Western Climate Center | | | |
| 1457 | International Energy Outlook 2019 with projections to 2050 | 2019-09-24 EIA ieo2019 | AR104964 | AR105048 | 85 | 9/24/2019 | EIA | | | |
| 1458 | Emissions Gap Report 2019 | 2019-11-00 UN Environment Programme EGR 2019 | AR105049 | AR105156 | 108 | 11/2019 | United Nations Environment Programme | | | |
| 1459 | Department of Natural Resources Utah Division of Oil, Gas and Mining Summary Production Report by County | 2019-12-00 UDOGM County Production 2019 | AR105157 | AR105160 | 4 | 12/2019 | State of Utah | | | |
| 1460 | Proven and Hypothetical Helium Resources in Utah | 2020-00-00 UGS2020_Helium Resources in Utah | AR105161 | AR105213 | 63 | 2020 | SITLA | | | |
| 1461 | Utah BLM Air Resources Management Strategy 2020 Monitoring Report | 2020-00-00_BLM_Utah_Air_Monitoring_Report_-_Final | AR105214 | AR105311 | 98 | 2020 | BLM | | | |
| 1462 | State Protocol Agreement between the BLM and the Utah State Historic Preservation Office | 2020-01-02 Signed.BLM.SHPO.Utah.Protocol | AR105312 | AR105371 | 59 | 1/2/2020 | BLM and Utah State Historic Preservation Office | | | |
| 1463 | Study Confirms Climate Models are Getting Future Warming Projections Right | 2020-01-09 NASA2020_Climate Models are Getting Future Warming Projections Right | AR105372 | AR105378 | 7 | 1/9/2020 | NASA | | | |
| 1464 | Annual Energy Outlook 2020 with projections to 2050 | 2020-01-29 EIA AEO2020 Full Report | AR105379 | AR105459 | 81 | 1/29/2020 | EIA | | | |
| 1465 | The Utah Roadmap: Positive Solutions on Climate and Air Quality | 2020-01-31 Gardner2020 - TheUtahRoadmap | AR105460 | AR105483 | 24 | 1/31/2020 | Gardner Policy Institute | | | |
| 1466 | Utah and Our Changing Climate | 2020-01-31 Gardner2020- Utah and Our Changing Climate | AR105484 | AR105484 | 1 | 1/31/2020 | Gardner Policy Institute | | | |
| 1467 | The Utah Roadmap: Positive Solutions on Climate and Air Quality - Technical Supplement | 2020-02-19 Gardner2020- Roadmap Technical Support | AR105485 | AR105604 | 120 | 2/19/2020 | Gardner Policy Institute | | | |
| 1468 | Inventory of U.S. Greenhouse Gas Emissions and Sinks 1990-2018 | 2020-04-13 us-ghg-inventory-2020 | AR105605 | AR106337 | 733 | 4/13/2020 | EPA | | | |
| 1469 | Climate of Utah | 2020-06-05 UtahClimateCenter2009_RRU_Section_Five | AR106338 | AR106344 | 7 | 6/5/2020 | Gillis and Ramsey | | | |
| 1470 | U.S. State GHG Emission (UTAH) | 2020-06-05 WRI 2019 CAIT- Utah Greenhouse Gas Emissions | AR106345 | AR106347 | 3 | 6/5/2020 | World Resources Institute | | | |
| 1471 | Drilling Results - 2019 - Completed or Abandoned by County | 2020-06-09 State of Utah - Oil and Gas Program - Drilling by County 2019 | AR106348 | AR106349 | 2 | 6/9/2020 | State of Utah | | | |
| 1472 | Trends in Atmospheric Carbon Dioxide | 2020-06-15 NOAAESL 2020 - GHG Concentrations | AR106350 | AR106350 | 1 | 6/15/2020 | NOAA | | | |
| 1473 | Oil and Petroleum Products Explained; Use of Oil | 2020-09-03 EIA2020_Oil Consumption | AR106351 | AR106353 | 3 | 9/3/2020 | EIA | | | |
| 1474 | Carbon Budget Comparisons from IPCC Special Report | 2020-10-27 Carbon Budget Comparison | AR106354 | AR106355 | 2 | 10/27/2020 | IPCC | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1475 | Comparison of Petroleum Products: Combustion and Emissions | 2020-11-10 Combustion GHG Emissions Comparison | AR106356 | AR106359 | 4 | 11/10/2020 | U.S. Energy Information Administration | | |
| 1476 | BLM Draft greenhouse gas and climate report | 2020-11-23 BLM Draft GHG & Climate Report | AR106360 | AR106419 | 60 | 11/23/2020 | BLM | | |
| 1477 | World Meteorological Organization GHG Bulletin: The State of GHGs in the Atmosphere Based on Global Observations through 2019 | 2020-11-23 WMO Greenhouse Gas Bulletin. No 1 | AR106420 | AR106428 | 9 | 11/23/2020 | World Meteorological Organization | | |
| | | | 3 - FONSI & Decision | | | | | | |
| | | | 3-1 - FONSI | | | | | | |
| 1478 | Signed FONSI for Analysis for Greenhouse Gas Emissions Related to Oil and Gas Leasing in Utah, DOI-BLM-0000-2021-0001-EA | 2021-01-14-GHG_EA-FONSI_signed | AR106429 | AR106438 | 10 | 1/14/2021 | BLM | | |
| | | | 3-2 - Decision | | | | | | |
| 1479 | Suspension of Operations and Production Lifted, Leases Term Adjusted – Decision | 2021-01-14_AndersonOil-U93692 kh | AR106439 | AR106442 | 4 | 1/14/2021 | BLM | Anderson Oil | |
| 1480 | Suspension of Operations and Production Lifted, Leases Term Adjusted – Decision | 2021-01-14_AnschutzExplorationCorp_U90781 kh | AR106443 | AR106447 | 5 | 1/14/2021 | BLM | Anshutz Exploration Corp | |
| 1481 | Suspension of Operations and Production Lifted, Leases Term Adjusted – Decision | 2021-01-14_BroEnergy_UTU93655 kh | AR106448 | AR106451 | 4 | 1/14/2021 | BLM | Bro Energy LLC | |
| 1482 | Suspension of Operations and Production Lifted, Leases Term Adjusted – Decision | 2021-01-14_EugeneLewis_U93721 kh | AR106452 | AR106455 | 4 | 1/14/2021 | BLM | Eugene Lewis LLC | |
| 1483 | Suspension of Operations and Production Lifted, Leases Term Adjusted – Decision | 2021-01-14_FinleyResourcesInc_UTU93646 kh | AR106456 | AR106459 | 4 | 1/14/2021 | BLM | Finey Resources Inc | |
| 1484 | Suspension of Operations and Production Lifted, Leases Term Adjusted – Decision | 2021-01-14_G2_UTU93647 kh | AR106460 | AR106463 | 4 | 1/14/2021 | BLM | G2 Land Services | |
| 1485 | Suspension of Operations and Production Lifted, Leases Term Adjusted – Decision | 2021-01-14_LaneLasrich-U93645 kh | AR106464 | AR106467 | 4 | 1/14/2021 | BLM | Lane Lasrich | |
| 1486 | Suspension of Operations and Production Lifted, Leases Term Adjusted – Decision | 2021-01-14_LibertyPetroleum_UTU92719 kh | AR106468 | AR106471 | 4 | 1/14/2021 | BLM | Liberty Petroleum Corp | |
| 1487 | Suspension of Operations and Production Lifted, Leases Term Adjusted – Decision | 2021-01-14_RobertLBayless-U90762 kh | AR106472 | AR106475 | 4 | 1/14/2021 | BLM | Robert L Bayless | |
| 1488 | Suspension of Operations and Production Lifted, Leases Term Adjusted – Decision | 2021-01-14_T-KProductionCo-U93684 kh | AR106476 | AR106479 | 4 | 1/14/2021 | BLM | T-K Production Co | |
| 1489 | Suspension of Operations and Production Lifted, Leases Term Adjusted – Decision | 2021-01-14_WilcoxOilandGasInc-U93711 kh | AR106480 | AR106483 | 4 | 1/14/2021 | BLM | Wilcox Oil and Gas Inc | |

**U.S. Bureau of Land Management**
**Administrative Record, Case No. 2:23-cv-00804**
**Additional Documents**

| Doc. Number | Brief Description | FileName | Bates Beginning | Bates Ending | # of Pages | Document Date | Author | Recipient | Privileged, Confidential or Protected | Justification for privilege or confidential |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | **Additional Documents** | | | | | |
| 1490 | Potash and Oil and Gas Development Noise in the Moab Master Leasing Plan Area, Sound Propagation Modeling, Draft Report | 2015-02-05_NRTR-SEUG Noise Modeling Report 2015-02-05 1 | AR106484 | AR106529 | 46 | 2/1/2015 | NPS | | | |
| 1491 | Protest of 11 Parcels Offered in the March 2019 Utah BLM Oil & Gas Lease Sale | 2019-03-01 TU Protest | AR106530 | AR106540 | 11 | 3/1/2019 | Trout Unlimited | BLM | | |
| 1492 | Protest Dismissed - Protest to the Inclusion of 9 Parcels in the March 2019 Oil & Gas Lease Sale | 2019-05-01-Mar19-TU-SLFO-signed | AR106541 | AR106543 | 3 | 5/1/2019 | BLM | Trout Unlimited | | |
| | | | | | **Emails** | | | | | |
| | | | | | **Dec 2018** | | | | | |
| 1493 | Email re: December 2018 Lease Sale Preliminary Parcel List for Internal Scoping | 2018-01-30_pm101_email_LWilckenToUSOLeasingStaff_Re-Dec2018OilGasPrelimParcelsReveiw-Attach | AR106544 | AR106590 | 47 | 1/30/2018 | BLM | BLM | | |
| 1494 | Email re: Parcels in the December 2018 Lease Sale Overlapping Wilderness Characteristics and the White River Natural Area | 2018-02-05_email_AGinnToLWilcken_Re-December2018OilGasPreliminaryParcels-Attach | AR106591 | AR106594 | 4 | 2/5/2018 | BLM | BLM | | |
| 1495 | Email re: Wildlife Concerns for Parcels in the December 2018 Lease Sale | 2018-02-07_email_DCookToLWilcken_Re-Dec2018OilGasPrelimParcels-Attach | AR106595 | AR106608 | 14 | 2/7/2018 | BLM | BLM | | |
| 1496 | Email re: Parcels in the December 2018 Lease Sale Overlapping Recreation Areas | 2018-02-12_email_MBlockerToSWysongLWilcken_Re-Dec2018OilGasPrelimParcels | AR106609 | AR106610 | 2 | 2/12/2018 | BLM | BLM | | |
| 1497 | Email re: Vernal Parcels in the Existing Pentstemon Conservation Areas | 2018-02-13_email_MWineteerToSWysong_Re-Dec2018OilGasPrelimParcels-Attach | AR106611 | AR106671 | 61 | 2/13/2018 | BLM | BLM | | |
| 1498 | Email re: History of Parcels with Pre-sale Offers | 2018-03-12_email_SWysongToDGordon_CuriosityQuestion2018DecemberLeaseSale | AR106672 | AR106672 | 1 | 3/12/2018 | BLM | BLM | | |
| 1499 | Email re: Preliminary Parcel List for December 2018 Lease Sale | 2018-06-14_pm252_email_LWilckenToFOs_Dec2018OilGasLeaseSaleParcels-Attach | AR106673 | AR106720 | 48 | 6/14/2018 | BLM | BLM | | |
| 1500 | Email re: Parcels in the December 2018 Lease Sale Overlapping Wilderness Characteristics, Areas of Critical Environmental Concern, and Suitable Wild & Scenic Rivers | 2018-06-20_pm217_email_AGinnToRNaeve_Re-Dec2018OilGasLeaseSaleParcels | AR106721 | AR106723 | 3 | 6/20/2018 | BLM | BLM | | |
| 1501 | Memo re: Preliminary List of Lands for Consideration in the December 2018 Competitive Oil & Gas Lease Sale | 2018-06-21_memo_Dec2018PrelimParcelList-Attach | AR106724 | AR106785 | 62 | 6/21/2018 | BLM | BLM | | |
| 1502 | Email re: Correction to the Number of Parcels for Each Field Office for December 2018 Lease Sale | 2018-06-21_pm428_email_SWyongToLWilcken_Re-Dec2018OilGasLeaseSaleParcels | AR106786 | AR106787 | 2 | 6/21/2018 | BLM | BLM | | |
| 1503 | Email re: Parcel Removed Due to Withdrawal | 2018-06-29_am#20_email_GKenczkaToLWilcken_Re-DeleteParcelUT1218-230FromDec2018ParcelsToReview | AR106788 | AR106788 | 1 | 6/29/2018 | BLM | BLM | | |
| 1504 | Email re: News Release, BLM Seeks Comments on Parcels Offered in the December 2018 Oil & Gas Lease Sale | 2018-07-16_pm133_email_ExternalAffairsUToKHoffmanetal_Fwd-BLM-Utah_NewsRelease_BLMSeeksCommentsParcelsOfferedDec2018OilGasLeaseSale-Attach | AR106789 | AR106792 | 4 | 6/16/2018 | BLM | BLM | | |
| 1505 | Email re: Calculation of Fee Acreage | 2018-08-17_am722_LWilckenToDGordon_Re-VernalAcreage | AR106793 | AR106793 | 1 | 8/17/2018 | BLM | BLM | | |
| 1506 | Email re: Acreage Discrepancies for December 2018 Lease Sale | 2018-11-02_email_LWilckenToGRivero-EnergyNet_BLM-UT-Dec2018CompOil&GasLeaseSale | AR106794 | AR106798 | 5 | 11/2/2018 | BLM | EnergyNet | | |
| 1507 | Email re: Lease Notice Update for Yellow-billed Cuckoo | 2018-11-07_pm152_email_MWineteerToLWilcken_Re-Dec2018Sale-ChangeLeaseNoticeForYellow-BilledCuckooForVernal | AR106799 | AR106800 | 2 | 11/7/2018 | BLM | BLM | | |



| Acronym Key | |
|---|---|
| BLM | Bureau of Land Management |

| No. | Description | Document | Bates Begin | Bates End | Pages | Date | From | To | Priv | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| 1508 | Email re: Review of Parcels for December 2018 Lease Sale | 2018-11-7_pm200_BSavageEnergyNetToL.WilckenBLM_RE-BLMUtahDec2018CompetitiveOilGasLeaseSale | AR106801 | AR106808 | 8 | 11/7/2018 | EnergyNet | BLM | | |
| 1509 | Email re: Protest Information for December 2018 Lease Sale | 2018-12-10_am1028_BSavage-EnergyNetToL.Wilcken_RE-BLM-UtahsProtestInformation | AR106809 | AR106810 | 2 | 12/10/2018 | EnergyNet | BLM | | |
| | | **Mar 2019** | | | | | | | | |
| 1510 | Email re: Preliminary Parcel List for March 2019 Lease Sale | 2018-9-25_am736_email_L.WilckenToUSO-LeasingTeam_March2019OilGasLeaseSaleParcels Attach | AR106811 | AR106819 | 9 | 9/25/2018 | BLM | BLM | | |
| 1511 | Email re: Sharing Preliminary Parcel List with Fish & Wildlife Service | 2018-9-25_am809_email_M.WineteerToL.Wilcken_Re-March2019OilGasLeaseSaleParcels | AR106820 | AR106821 | 2 | 9/25/2018 | BLM | BLM | | |
| 1512 | March 2019 Preliminary Oil & Gas Parcel List | 2018-10-15_March2019prelimList | AR106822 | AR106829 | 8 | 10/15/2018 | BLM | | | |
| 1513 | Email re: Private Land Owners for March 2019 Parcels | 2018-11-01_pm243 EmailBBarnettToL.Wilcken_March2019 LeaseSalePrivateParcelLandOwnership-Attach | AR106830 | AR106837 | 8 | 11/1/2018 | BLM | BLM | Y | Personal Identifying Information |
| 1514 | Email re: News Release, BLM Seeks Comments on Parcels Offered in the March 2019 Oil & Gas Lease Sale | 2018-11-15- eMail - News Release_BLM seeks comments on parcels offered in March 2019 oil and gas lease sale | AR106838 | AR106839 | 2 | 11/15/2018 | BLM | BLM | | |
| 1515 | Memo re: March 2019 Notice of Competitive Oil & Gas Lease Sale | 2019-01-24 - DOsFOs Final | AR106840 | AR106840 | 1 | 1/24/2019 | BLM | BLM | | |
| 1516 | Email re: Record of Decision signed for Utah Greater Sage-Grouse Approved Resource Management Plan Amendment | 2019-3-15_am1127_email_QBahrToUTSO_UtahGreaterSage-GrouseROD-ApprovedRMPAmendments | AR106841 | AR106841 | 1 | 3/15/2019 | BLM | BLM | | |
| | | **Sept 2019** | | | | | | | | |
| 1517 | Email re: Tentative Parcel List for September 2019 Lease Sale | 2019-04-02_email_AWadmanToUTSO_Sept2019OilGasShapefile | AR106842 | AR106843 | 2 | 4/2/2019 | BLM | BLM | | |
| 1518 | Email re: Initiating Analysis of Parcels for September 2019 Lease Sale | 2019-04-04_September 2019 Oil and Gas Lease Sale_USFWS date question_response2 | AR106844 | AR106845 | 2 | 4/4/2019 | FWS | BLM | | |
| 1519 | Email re: Preliminary Memo for September 2019 Oil & Gas Lease Sale | 2019-04-05-Sept 2019 DOFO Preliminary Memo | AR106846 | AR106914 | 69 | 4/5/2019 | BLM | BLM | | |
| 1520 | Email re: BLM's Preliminary Determinations for Affected Species | 2019-04-23_September 2019 Oil and Gas Lease_Preliminary Determinations | AR106915 | AR106927 | 13 | 4/23/2019 | BLM | FWS | | |
| 1521 | Email re: Updated Parcel List for September 2019 Lease Sale | 2019-04-25_September 2019 Lease Sale_Updated shape files_USFWS_email & att | AR106928 | AR106989 | 62 | 4/25/2019 | BLM | FWS | | |
| 1522 | Email re: Shapefiles to Evaluate Projects for Protected Species | 2019-05-02_September 2019 Lease Sale_Updated shape files_JMoore-USFWS Coordination | AR106990 | AR106991 | 2 | 5/2/2019 | FWS | BLM | | |
| 1523 | Email re: Layer Files for Oil & Gas Leasing Categories and Viewshed Analyses | 2019-05-06-Re_Question_September 2019 Statewide Oil & Gas Lease Sale | AR106992 | AR106994 | 3 | 5/6/2019 | BLM | NPS | | |
| 1524 | Email re: Changes to Species Specific Stipulations Added to Leases | 2019-05-08_Sept 2019 Lease Sale - Updated determinations_KCathey-JMoore email | AR106995 | AR107102 | 108 | 5/8/2019 | BLM | FWS | | |
| 1525 | Email re: Updates to Parcel List for September 2019 Lease Sale and Any Changes in Determinations | 2019-05-13_Confirmation of agreement_lease sale parcels deferred to Sept 2019_USFWS acknowlegement | AR107103 | AR107136 | 34 | 5/13/2019 | FWS | BLM | | |
| 1526 | Email re: Shapefile for San Rafael Cactus | 2019-05-15_San Rafael Cactus IPaC AOI ShapeFile_Jmoore | AR107137 | AR107137 | 1 | 5/15/2019 | FWS | BLM | | |
| 1527 | Email re: Consulting Parties and Tribal Updates for Lease Sales | 2019-05-17-consulting parties and tribes for March, June, and September 2019 | AR107138 | AR107139 | 2 | 5/17/2019 | BLM | BLM | | |
| 1528 | Email re: Lease Notice Updates for Specific Species | 2019-05-28_Sept 2019 Lease sale_USFWS coord | AR107140 | AR107141 | 2 | 5/28/2019 | FWS | BLM | | |
| 1529 | Email re: Species Specific Stipulations & Lease Notices | 2019-06-10_Sept 2019_USFWS Preliminary final Parcel list of stipulations_notices | AR107142 | AR107371 | 230 | 6/10/2019 | BLM | FWS | | |
| 1530 | Email re: Reinitiation of Informal Sec. 7 Consultation for the September 2019 Lease Sale (Moab Field Office Parcels) | 2019-07-10_Sep19_December 2019 Lease Sale_Request for addition of Geographic Area, San Rafael cactus | AR107372 | AR107378 | 7 | 7/10/2019 | BLM | FWS | | |
| 1531 | Memo re: September 2019 Notice of Competitive Oil & Gas Lease Sale | 2019-07-29_Sept2019-NCLS-DO-Fomemo | AR107379 | AR107379 | 1 | 7/29/2019 | BLM | BLM | | |
| 1532 | FWS Concurrence on San Rafael Cactus for September 2019 Oil & Gas Lease Sale (Moab Field Office Parcels) | 2019-8-01_Sept19_16_F_0223_20190802_L_MoabMasterLeasingPlan (1) | AR107380 | AR107385 | 6 | 8/1/2019 | FWS | BLM | | |
| 1533 | Email re: Additional Lease Notices to Add to Parcels | 2019-08-09_KCatheyToL.Wilcken_Re-Errata-Sept2019LeaseSale | AR107386 | AR107387 | 2 | 8/9/2019 | BLM | BLM | | |

| 1534 | Email re: Lease Notices that Need to Be Added by Errata | 2019-08-26_AWadmanToLWilckenKCathey_Re-Sept2019LeaseSale_Additions-Stips_noticeslist | AR107388 | AR107389 | 2 | 8/26/2019 | BLM | BLM | | |